```
| http://www.VIP-SEX-VIDEO.com            |
| http://www.VIRTUALSCARVES.com           |
| http://www.VIRTUALSUSPENDERS.com        |
| http://www.VIVISOMO.com                 |
| http://www.VOTRENUMERO.com              |
| http://www.VOYEURSMUT.com               |
| http://www.WAMMU.com                    |
| http://www.WANDERINGLEAF.com            |
| http://www.WAXYOURWILLY.com             |
```

.com sites classified as "site errors":

```
| http://www.2SEXUAL.com                 |
| http://www.4SHOPME.com                 |
| http://www.54TD.com                    |
| http://www.ADULT-SLUTS.com             |
| http://www.ADULTLIVEFUN.com            |
| http://www.ADULTMOVIEEMPIRE.com        |
| http://www.ADULTTOPIA.com              |
| http://www.ALLCREAMPIEVIDEOS.com       |
| http://www.AQUIFAMOSAS.com             |
| http://www.ASIAN-LIVECAM.com           |
| http://www.BRITISH-LESBIANS.com        |
| http://www.BUNNIS.com                  |
| http://www.BUSTY-BRIGITTE.com          |
| http://www.CHANGCHENGCPA.com           |
| http://www.CHINESEMALE.com             |
| http://www.CHRISTINAAGUILARAPICS.com   |
| http://www.CLUBDESIREONLINE.com        |
| http://www.CN-NITTAKU.com              |
| http://www.CNYDXW.com                  |
| http://www.COMMUNISTSEX.com            |
| http://www.COOLSCAM.com                |
| http://www.CUM4TOYS.com                |
| http://www.CUMINCUTIES.com             |
| http://www.CUMPANY.com                 |
| http://www.DZHAFAROV.com               |
| http://www.EBLOGSPACE.com              |
| http://www.ENCORE-DU-CUL.com           |
| http://www.FABLOUSPOKER.com            |
| http://www.FEITIANCN.com               |
| http://www.FINGERSPIELE.com            |
| http://www.FISHPAIGE2.com              |
| http://www.FITTED-BEDROOMS.com         |
| http://www.GAYDARDATING.com            |
| http://www.GAYSTOGAY.com               |
| http://www.GLAMOURPOST.com             |
```

58

Dockets.Justia.com

```
| http://www.GPSNAVIGATORMAGAZINE.com     |
| http://www.JOSHELLIOT.com               |
| http://www.JOY-MODEL.com                |
| http://www.KK858.com                    |
| http://www.LANDOFINCEST.com             |
| http://www.LATINASPANAMA.com            |
| http://www.LIVESPHERE.com               |
| http://www.LIVEWEBCAMPUSSY.com          |
| http://www.LOEWEB.com                   |
| http://www.LOVINGLESBIANS.com           |
| http://www.LOWPRICEXXX.com              |
| http://www.MATUREMODELSPICS.com         |
| http://www.MESKIE.com                   |
| http://www.MINXLINKS.com                |
| http://www.MONDOPIERCING.com            |
| http://www.MOOKIESMOVIES.com            |
| http://www.NATIONALAMATEURS.com         |
| http://www.NAUGHTYCOVERGIRLS.com        |
| http://www.NEGROSFODENDOLOIRAS.com      |
| http://www.NUBILE-DESIRE.com            |
| http://www.OKLAHOMACARSTEREOS.com       |
| http://www.ONLINEBRANDINGSERVICES.com   |
| http://www.ONLINEFOOTBALLEQUIPMENT.com  |
| http://www.PANTYGALLERIES.com           |
| http://www.PERVERSEPORNO.com            |
| http://www.PHOTOS-NOIR-ET-BLANC.com     |
| http://www.PIC100.com                   |
| http://www.PORNMAILSERVER.com           |
| http://www.PORNOHOLLIWOOD.com           |
| http://www.PORNSNIFFERS.com             |
| http://www.PRINCESSES-ESCORTS.com       |
| http://www.REDHEADPICTURES.com          |
| http://www.RZKAILAI.com                 |
| http://www.SEXHOSTINGONLINE.com         |
| http://www.SEXVIDEOSERVER.com           |
| http://www.SEXYSISTERS.com              |
| http://www.SILVIATORMO.com              |
| http://www.SLYIP.com                    |
| http://www.SMOKING-WOMEN.com            |
| http://www.SOFTCORENOOKIE.com           |
| http://www.SOFTRONICSYSTEMS.com         |
| http://www.SOLOBOYS.com                 |
| http://www.SORORITYEXPOSED.com          |
| http://www.TEENSPORNUS.com              |
```

.com sites classified as "redirects":

59

```
| http://www.1STCHOICEESCORTS.com          |
| http://www.ADULTCONTENTLINK.com          |
| http://www.ADULTMEMBERDIRECTORY.com      |
| http://www.ADULTSHOPVOD.com              |
| http://www.ALOGAN.com                    |
| http://www.AMATEURSEROTICA.com           |
| http://www.AMBERSEX.com                  |
| http://www.AMERICANAESCORTS.com          |
| http://www.ANALINDIA.com                 |
| http://www.ANIMEFUCK.com                 |
| http://www.ANIMEPICPOST.com              |
| http://www.APCALIS-APIN.com              |
| http://www.ARABPORNMOVIES.com            |
| http://www.ARTDEVIANT.com                |
| http://www.ASKOAPPLIANCES.com            |
| http://www.AVERAGEPENISSIZEPICTURE.com   |
| http://www.AZSL.com                      |
| http://www.BABESBUTTS.com                |
| http://www.BABY-MALL.com                 |
| http://www.BALLBUSTINGSTORY.com          |
| http://www.BEST-POKER-NETWORK.com        |
| http://www.BEST-TEENSEXSITES.com         |
| http://www.BIGBUTTSPANKING.com           |
| http://www.BIGFLOPPYTITS.com             |
| http://www.BIGMUSCELBEARS.com            |
| http://www.BIKINIWHORE.com               |
| http://www.BITTITS.com                   |
| http://www.BLACKLESBAINS.com             |
| http://www.BLACKPORNSTARSFUCKING.com     |
| http://www.BLACKVIDS.com                 |
| http://www.BLONDEWITHBIGTITS.com         |
| http://www.BLUR2ED.com                   |
| http://www.BRAZILHARDCORE.com            |
| http://www.BUBLEBUTTS.com                |
| http://www.BUKKAKELAND.com               |
| http://www.BUTTRAMMING.com               |
| http://www.CALIFORNIACALENDARGIRLS.com   |
| http://www.CELEBRITYSTAR.com             |
| http://www.CELEBSPICS.com                |
| http://www.CHICHISGRANDES.com            |
| http://www.CHINTHE.com                   |
| http://www.CLEARPRO.com                  |
| http://www.CLIMAXREELS.com               |
| http://www.CLUBESCORT.com                |
| http://www.CLUBPICS.com                  |
| http://www.CUMFIESTR.com                 |
| http://www.CYBERNUDITY.com               |
```

60

```
| http://www.DIGITSPORNO.com              |
| http://www.DRUNKTHUMBS.com              |
| http://www.EAGLEEYECHERRYDIRECT.com     |
| http://www.EMARATELYOUM.com             |
| http://www.ENCHANTEDFOOT.com            |
| http://www.EROTICAFURNITURE.com         |
| http://www.ESCORTPANAMATABOO.com        |
| http://www.ESTUDIOMISTICO.com           |
| http://www.EUROGUYS.com                 |
| http://www.EXOTICCHAMBERS.com           |
| http://www.EXTREMLOAD.com               |
| http://www.FAIRFIND.com                 |
| http://www.FANTASYWEBCAMS.com           |
| http://www.FARMGAY.com                  |
| http://www.FEDERATIONOFBLACKCOWBOYS.com |
| http://www.FETISHACTION.com             |
| http://www.FETISHLIVECAMS.com           |
| http://www.FILMMAKERBOOTCAMP.com        |
| http://www.FIRSTCLASSESCORTS.com        |
| http://www.FLESHWORLD.com               |
| http://www.FREEADULTTHUMBNAIL.com       |
| http://www.FREEADULTXXXMPEGS.com        |
| http://www.FREEANALSEXPICS.com          |
| http://www.FREEASIANASS.com             |
| http://www.FREEFORADULTS.com            |
| http://www.FREEPORNOGRAPHICVIDEOS.com   |
| http://www.FREESEXNAH.com               |
| http://www.FREETEENPORNMOVIE.com        |
| http://www.FREEVOYEURPICTURES.com       |
| http://www.FREEXXXSTREAMINGVIDEO.com    |
| http://www.FTCINTERNET.com              |
| http://www.FUCKCHIX.com                 |
| http://www.FUCKINGKIDS.com              |
| http://www.FUCKINGPIECEOFSHIT.com       |
| http://www.FUCKYOUNGWOMEN.com           |
| http://www.GAGJOB.com                   |
| http://www.GANGUROGIRL.com              |
| http://www.GASLAMPVIDEO.com             |
| http://www.GAYPRONO.com                 |
| http://www.GAYTRANSEXUALS.com           |
| http://www.GETABIGGERDICK.com           |
| http://www.GIRL-GAMERS.com              |
| http://www.GIRLFEST.com                 |
| http://www.GIRLINTERACTIVE.com          |
| http://www.GIZOLE.com                   |
| http://www.HARDCORELIST.com             |
| http://www.HARDCOREPORNBLOWJOBS.com     |
```

```
| http://www.HARDRIDEN.com              |
| http://www.HEAVENLYLESBIANS.com       |
| http://www.HOOKERS-ON-DEMAND.com      |
| http://www.HOTLESBIANS.com            |
| http://www.HOTNAUGHTYSEX.com          |
| http://www.HOTWIFEXXX.com             |
| http://www.HOUSTONLADIES.com          |
| http://www.HUGEMONSTERCOCKS.com       |
| http://www.HUMANBUILT.com             |
| http://www.HUNGRY4IT.com              |
| http://www.HUSTLERMERCHANDISE.com     |
| http://www.INDEPENDENTCOURTESAN.com   |
| http://www.JASONWONG.com              |
| http://www.JHOT.com                   |
| http://www.JOJO-SUICIDE.com           |
| http://www.JOKESADULT.com             |
| http://www.JUICYJASMINE.com           |
| http://www.KAMILLA18.com              |
| http://www.KARASAMETEURS.com          |
| http://www.KAZAMAFA.com               |
| http://www.KINKYJOE.com               |
| http://www.LADYCOCK.com               |
| http://www.LANSINGESCORTS.com         |
| http://www.LATENTNUDITY.com           |
| http://www.LAURENLIPS.com             |
| http://www.LEGENDSOFPORN.com          |
| http://www.LESBIANLYNX.com            |
| http://www.LESBOFETISH.com            |
| http://www.LONGANDMAQUADE.com         |
| http://www.LONGIRE.com                |
| http://www.MAMABLOGS.com              |
| http://www.MANSEXXX.com               |
| http://www.MASERATITCPARTS.com        |
| http://www.MATUREJUGGS.com            |
| http://www.MATUREPUSSYTHUMBNAILS.com  |
| http://www.MERMAIDCOMICS.com          |
| http://www.MORESEXFORYOU.com          |
| http://www.NACKTE-ASIATINNEN.com      |
| http://www.NUDEARTFILM.com            |
| http://www.NUDEGODDESSES.com          |
| http://www.NUDELESBO.com              |
| http://www.NUDITYREVIEWS.com          |
| http://www.ONLYTENSTGP.com            |
| http://www.ORIENTALPORNGIRLS.com      |
| http://www.PAPILLONFILMS.com          |
| http://www.PHILLYESCORT.com           |
| http://www.PISSINGCLIPS.com           |
```

```
| http://www.PLUMPERGIRL.com            |
| http://www.PORN-FREAK-SHOW.com        |
| http://www.PORNALLSTARS.com           |
| http://www.PORNDIVA.com               |
| http://www.PORNFORLIFE.com            |
| http://www.PORNO-ONE.com              |
| http://www.PORNOSESSION.com           |
| http://www.PORNVIDEOSTREAMS.com       |
| http://www.PRIMECUPPS.com             |
| http://www.PROGRESSIVESUCKS.com       |
| http://www.PURETEENACTION.com         |
| http://www.PUSSYHOST.com              |
| http://www.RATEMYCAMLTOE.com          |
| http://www.REALNYMPHETS.com           |
| http://www.REALTEENPORN.com           |
| http://www.ROCKTORICHES.com           |
| http://www.SEX-BASAR.com              |
| http://www.SEXDAYS.com                |
| http://www.SEXE-FR.com                |
| http://www.SEXPETITE.com              |
| http://www.SEXREJECTS.com             |
| http://www.SEXYBIKERBABES.com         |
| http://www.SEXYYOUNGLESBIANS.com      |
| http://www.SHADYVIEW.com              |
| http://www.SHOWCOUNT.com              |
| http://www.SOFTCOREMAGAZINE.com       |
| http://www.SPEEDYTHUMBS.com           |
| http://www.STRIP-TEASE.com            |
| http://www.STUDUSPANISH.com           |
| http://www.STUPIFVIDEOS.com           |
| http://www.SUCKMYFINGER.com           |
| http://www.SWINGER-PARTY.com          |
| http://www.TAKEHOLE.com               |
| http://www.TEEENPORN.com              |
| http://www.TEENMOVIE.com              |
| http://www.THROATBANGER.com           |
| http://www.TINEYTITS.com              |
| http://www.TITSPUSSY.com              |
| http://www.TONGUEINPUSSY.com          |
| http://www.TRAILERTRASHPUSSY.com      |
| http://www.TRANSCRIPTIONJOBS.com      |
| http://www.TRANSSEXUALCOCK.com        |
| http://www.TRISTARVIDEO.com           |
| http://www.TWINKSINC.com              |
| http://www.UKUN.com                   |
| http://www.USDATINGLIST.com           |
| http://www.VAGINAEXAMS.com            |
```

63

```
| http://www.VAGINALEXAMINATIONS.com         |
| http://www.VEGEBURGERS.com                 |
| http://www.VERMONTCLUBS.com                |
| http://www.VISURA.com                      |
| http://www.VOYUERDOR.com                   |
| http://www.WEB-MANIJA.com                  |
```

Sites left over, i.e. "real" .com Web sites blocked by FortiGuard:

```
| http://www.1-NUDE-PAMELA-ANDERSON-PORN-PICS.com          |
| http://www.1A-PORNOBILDER.com                            |
| http://www.3WEBCAM.com                                   |
| http://www.411BROADBAND.com                              |
| http://www.411PROVISIONS.com                             |
| http://www.453-4530.com                                  |
| http://www.50PORNSTARS.com                               |
| http://www.90B.com                                       |
| http://www.AARONPOEHLER.com                              |
| http://www.AATEENSLUTS.com                               |
| http://www.ACCER.com                                     |
| http://www.ACCESSANIMEPORN.com                           |
| http://www.ACCESSO-DIRETTO.com                           |
| http://www.ACID-BOY.com                                  |
| http://www.ACMEJAPAN.com                                 |
| http://www.ADCONTENTDESIGN.com                           |
| http://www.ADDICTIVEBONDAGE.com                          |
| http://www.ADLUXE.com                                    |
| http://www.ADULT-PAYSITES.com                            |
| http://www.ADULTARCADE.com                               |
| http://www.ADULTMONKEY.com                               |
| http://www.ADULTNNTP.com                                 |
| http://www.ADULTREALITYSEX.com                           |
| http://www.ADULTSPICS.com                                |
| http://www.ADULTWEBSITESOLUTIONS.com                     |
| http://www.AEMMEGROUP.com                                |
| http://www.AFROSEXXX.com                                 |
| http://www.ALABAMASEX.com                                |
| http://www.ALESBIANSTORIES.com                           |
| http://www.ALIENDILDOS.com                               |
| http://www.ALLFOOTJOBS.com                               |
| http://www.ALLGAYBOYS.com                                |
| http://www.ALLOCHARM.com                                 |
| http://www.ALPHASRV.com                                  |
| http://www.AMATEURLESBIANORGY.com                        |
| http://www.AMATEURPERVERSIONS.com                        |
| http://www.AMERICAN-MORTGAGE-AND-REALTY.com              |
| http://www.ANALATOR.com                                  |
```

```
http://www.ANALFETISHES.com
http://www.ANALOMELET.com
http://www.ANDRZEJLEPPER.com
http://www.ANGELCRACK.com
http://www.ANGIESPLAYGROUND.com
http://www.ANIME-USA.com
http://www.ANNELIVE.com
http://www.ANNIEWILDEY.com
http://www.ANNUAIRE-SPORTIF.com
http://www.APRIVATEAFFAIR4U.com
http://www.ARTISTS-BLOG.com
http://www.ASIAN-LOVER.com
http://www.ASIAN-WOMEN-SCHOOLGIRLS-PUSSY-PICS-FREE-SEX-PORN-PICS.com
http://www.ASIANBUKKAKESHOWERS.com
http://www.ASIANCHUBBY.com
http://www.ASIANCUMSUCKERS.com
http://www.ASIANTHUMBNAILGALLERY.com
http://www.ASSESFORYOU.com
http://www.ASSORTEDBOOBS.com
http://www.ATOUSEX.com
http://www.AVENA-LEE.com
http://www.BABE-ACTION.com
http://www.BABESONTHENET.com
http://www.BADMAMA.com
http://www.BALDA-SERVICES.com
http://www.BANG-MILF.com
http://www.BANGKOKANGELS.com
http://www.BARPIX.com
http://www.BBW18.com
http://www.BCPORN.com
http://www.BDSMANIME.com
http://www.BDSMISRAEL.com
http://www.BEACHHOUSEXXX.com
http://www.BEARPASS.com
http://www.BEAUTE-NUE.com
http://www.BEAUTYBABE.com
http://www.BELFASTMASSAGE.com
http://www.BENELUXCAMS.com
http://www.BESTIALRAPE.com
http://www.BESTXXXPUSSIES.com
http://www.BIG-HUGE-PUFFY-TITS-TINY-BOOBS-ERECT-LONG-NIPPLES.com
http://www.BIGFREEPORNSTARS.com
http://www.BIGGESTWOMEN.com
http://www.BIGMOVIELAND6.com
http://www.BIGTOPDIGITAL.com
http://www.BIKINIGUIDE.com
http://www.BIKINIINC.com
```

```
| http://www.BIZARRESEXDIARIES.com          |
| http://www.BLACKANDASIAN.com              |
| http://www.BLACKBBWBUTTS.com              |
| http://www.BLACKPUSSYPORNPICS.com         |
| http://www.BLACKS-SEXE-HARD.com           |
| http://www.BLACKSEX-X.com                 |
| http://www.BLISS4WOMEN.com                |
| http://www.BLISSFASMAN.com                |
| http://www.BLONDEBUSHES.com               |
| http://www.BLOWJOBPORN.com                |
| http://www.BLUEBERRYKOBE.com              |
| http://www.BOB-PICS.com                   |
| http://www.BONDAGEBOX.com                 |
| http://www.BOOTYLICIOUSBLACKGIRLS.com     |
| http://www.BOOTYPARLOUR.com               |
| http://www.BORCHERNEWS.com                |
| http://www.BOTTOMBOYREVIEWS.com           |
| http://www.BOYDELUXE.com                  |
| http://www.BOYSFROMBRAZIL.com             |
| http://www.BOYSNATION.com                 |
| http://www.BRAGGINGBOYFRIEND.com          |
| http://www.BRASILIAN-MOVIES.com           |
| http://www.BRAZILIAN-SHEMALE.com          |
| http://www.BRIGHTHORIZONGIFTWORLD.com     |
| http://www.BRITISHLIVEGIRLS.com           |
| http://www.BSSEX.com                      |
| http://www.BUSTYAMATERS.com               |
| http://www.BUSTYSISTER.com                |
| http://www.BUYVPRX.com                    |
| http://www.C-O-C-K-S.com                  |
| http://www.CAPRISEX.com                   |
| http://www.CARLISELAMB.com                |
| http://www.CASHNEXTDOOR.com               |
| http://www.CASINOGEMIDOS.com              |
| http://www.CAWAL.com                      |
| http://www.CELEBACTOR.com                 |
| http://www.CELEBRITYFUCK.com              |
| http://www.CHAINGANGGIRLS.com             |
| http://www.CHAVDA.com                     |
| http://www.CHICASX.com                    |
| http://www.CHIX4FUN.com                   |
| http://www.CLINICADENTALMIRANDA.com       |
| http://www.CLUB-ATENE.com                 |
| http://www.CLUB-X-VIDEO.com               |
| http://www.CLUBFANTASYLONDON.com          |
| http://www.CLUBGROUPSEX.com               |
| http://www.CLUBKONTAKT.com                |
```

66

```
http://www.CLUBTRAVESTI.com
http://www.COCKATOOCONNECTION.com
http://www.COCKFORUM.com
http://www.COLLEGE-GIRLS.com
http://www.COLLEGEREALITYPORNSITES.com
http://www.COLLEGGIRLRENTALS.com
http://www.COMEGIRL.com
http://www.COMICSODOM.com
http://www.COMPUDOCTORSA.com
http://www.CONTACTOS-AMIGOSS.com
http://www.COSTA-BLANCA-SWINGERS.com
http://www.COURTING-DISASTER.com
http://www.CRAVINGSEX.com
http://www.CRAZY-XXX-GAYS.com
http://www.CREAMPIE-VIDEOS-NETWORK.com
http://www.CREAMPIESXXX.com
http://www.CUBICLECUTIES.com
http://www.CUCKYBOYS.com
http://www.CUM-HER-FACE.com
http://www.CUMGETLUCKY.com
http://www.CUMSUCKINGGUTTERSLUTS.com
http://www.DAILY-VIDEO.com
http://www.DAILYPINKLINKS.com
http://www.DANIELARUSH.com
http://www.DATA70.com
http://www.DATINGINSIDERTIPS4U.com
http://www.DCHONEYS.com
http://www.DEAI-LIFE.com
http://www.DEEP-THROAT-PIC.com
http://www.DEEPTHROATLINKS.com
http://www.DELICIOUSDELANIE.com
http://www.DEMONBEACH.com
http://www.DIRTYPRICK.com
http://www.DIRTYSITE.com
http://www.DJADAMASH.com
http://www.DOGGERSUNCOVERED.com
http://www.DOLLCLUBS.com
http://www.DOMAINCONTRACTORS.com
http://www.DOMINALIST-TOP100.com
http://www.DREAMGRANNYPICS.com
http://www.DRENSEX.com
http://www.DRJIZZ.com
http://www.DS-LTD.com
http://www.DUBLINSTRIPPERS.com
http://www.DUDESONDEMAND.com
http://www.DUNGEONPLEASURES.com
http://www.DVDSEXLAND.com
```

```
| http://www.EBONYPLEASUREBROKER.com          |
| http://www.ECDV.com                          |
| http://www.EHESTUTE.com                      |
| http://www.EJACULATION-MASTER.com            |
| http://www.EMILYDOLL.com                     |
| http://www.ENJOY-ATOZ.com                    |
| http://www.EONPAL.com                        |
| http://www.ERICSMOVIES.com                   |
| http://www.ERINGETSNASTY.com                 |
| http://www.ERO-CAMS.com                      |
| http://www.EROS-ATLANTA.com                  |
| http://www.EROS-PRAGUE.com                   |
| http://www.EROTIC-STORIES-4U.com             |
| http://www.EROTICAPLUS.com                   |
| http://www.EROTICMONICA.com                  |
| http://www.EROTICXXXPORN.com                 |
| http://www.EROTIEKCLUB.com                   |
| http://www.EROTIKCLUB.com                    |
| http://www.ESCORT-VIP-OWC.com                |
| http://www.ESCORTPHONENUMBERS.com            |
| http://www.ESMERALDASXXX.com                 |
| http://www.ETHNICREALITYPORN.com             |
| http://www.EU-HUREN.com                      |
| http://www.EXESSAUNA.com                     |
| http://www.EXHIBITION-AMATEUR.com            |
| http://www.EXOTIC-ASIANS.com                 |
| http://www.EXOTICSADVERTISING.com            |
| http://www.EXPERIENCEAMSTERDAM.com           |
| http://www.FACE-FUCKING-ASIANS.com           |
| http://www.FACEBASHING.com                   |
| http://www.FAMOUSWETPUSSY.com                |
| http://www.FANFORMS.com                      |
| http://www.FASCHINGHUETTE.com                |
| http://www.FASTFORDE.com                     |
| http://www.FATNOLD.com                       |
| http://www.FETISCH-WEBCAMS.com               |
| http://www.FETISCHWERK.com                   |
| http://www.FETISH-MONSTER.com                |
| http://www.FILMS-SEXY.com                    |
| http://www.FINDINGPOEPLE.com                 |
| http://www.FINEBLOWJOBS.com                  |
| http://www.FINESTHENTAI.com                  |
| http://www.FINGEREDTEEN.com                  |
| http://www.FLASHING-GIRLS.com                |
| http://www.FORCED-SEX-VIDEOS.com             |
| http://www.FRAUENLIVE.com                    |
| http://www.FREE-PUSSY-FREE-PUSSY.com         |
```

68

```
| http://www.FREE4ADULTS.com                    |
| http://www.FREEADULTXXXMOVIES.com             |
| http://www.FREEBLOWJOBVIDEOCLIPS.com          |
| http://www.FREEBOYCOCKS.com                   |
| http://www.FREEFOR6.com                       |
| http://www.FREEMANMD.com                      |
| http://www.FREESEX-RX.com                     |
| http://www.FRESHANAL.com                      |
| http://www.FROGGYTGP.com                      |
| http://www.FUCKED11.com                       |
| http://www.FUCKGUIDE.com                      |
| http://www.FUCKINGDRUNK.com                   |
| http://www.FUCKTHEPOLICE.com                  |
| http://www.FUDOLL.com                         |
| http://www.FZPARK.com                         |
| http://www.GALSPARADE.com                     |
| http://www.GAY-EROTIC-SEX.com                 |
| http://www.GAY-HARDCORE-XXX.com               |
| http://www.GAYBOYSPARTY.com                   |
| http://www.GAYGNOME.com                       |
| http://www.GAYPUBLICATIONS.com                |
| http://www.GAYSEXTHUMBNAILS.com               |
| http://www.GAYSEXVAULT.com                    |
| http://www.GAYSLOVERS.com                     |
| http://www.GAYTRACKS.com                      |
| http://www.GAYVIDEOPOST.com                   |
| http://www.GAYXTASE.com                       |
| http://www.GENNYCAM.com                       |
| http://www.GETFUCKEDTONIGHT.com               |
| http://www.GIRLFREAK.com                      |
| http://www.GIRLRIDE.com                       |
| http://www.GIRLS-FUCK-GIRLS.com               |
| http://www.GIRLS-RUSH.com                     |
| http://www.GIRLSGIVINGHANDJOBS.com            |
| http://www.GIRLSLINK.com                      |
| http://www.GIRLSLOVEDOLLS.com                 |
| http://www.GLORYHOLEFETISH.com                |
| http://www.GOTFOX.com                         |
| http://www.GRATUIT3X.com                      |
| http://www.GREGYORKXXX.com                    |
| http://www.GUYS4US.com                        |
| http://www.GUYSTOP.com                        |
| http://www.HAPPYXVIDEO.com                    |
| http://www.HARD-FETISH-PORN.com               |
| http://www.HARD-PORN-XXX.com                  |
| http://www.HARDCORE-DVD-SHOP.com              |
| http://www.HARDXXXTREME.com                   |
```

69

```
| http://www.HARE-OL.com                          |
| http://www.HEFTYLATINMEN.com                    |
| http://www.HIRKOPHOTO.com                       |
| http://www.HISTORIESEROTIQUES.com               |
| http://www.HOEVIDEO.com                         |
| http://www.HOOTERSGALORE.com                    |
| http://www.HORNY-HOUSEWIVES.com                 |
| http://www.HOTANALDAILY.com                     |
| http://www.HOTCUMCAMS.com                       |
| http://www.HOTMEXICANTEENS.com                  |
| http://www.HOTPAPAI.com                         |
| http://www.HUGEFREEPORN.com                     |
| http://www.HUMMER69.com                         |
| http://www.HUNART.com                           |
| http://www.IBANNERS.com                         |
| http://www.IBIZA-CAM.com                        |
| http://www.IMPORTICONS.com                      |
| http://www.INCOLLANT.com                        |
| http://www.INTERRACIAL-SEX-PORN-VIDEOS.com      |
| http://www.INTERRACIALPICTURESITES.com          |
| http://www.IRON-GODDESS.com                     |
| http://www.ISABELLASOFPHILA.com                 |
| http://www.ISLIVEWEBCAMS.com                    |
| http://www.J-JIDAI.com                          |
| http://www.JACQUESOLIVIA.com                    |
| http://www.JARRETELLE.com                       |
| http://www.JETBUNNY.com                         |
| http://www.JOURNALDUCHARME.com                  |
| http://www.JUSTFETISHLINKS.com                  |
| http://www.KIPERHAKA.com                        |
| http://www.KIRAREED.com                         |
| http://www.KLOPPHENGST.com                      |
| http://www.LACUPULA.com                         |
| http://www.LAMMLAMM.com                         |
| http://www.LANGLEYCORP.com                      |
| http://www.LASPREPAGOS.com                      |
| http://www.LATEXBANK.com                        |
| http://www.LATINA-CLIP.com                      |
| http://www.LATINAMERICAVOLUNTEER.com            |
| http://www.LATINO4FREEMAGAZINE.com              |
| http://www.LAVISHFIXATION.com                   |
| http://www.LECIOL.com                           |
| http://www.LESBIAN-SEX-MOVIE.com                |
| http://www.LETUSMATCHYOU.com                    |
| http://www.LEWDHOST.com                         |
| http://www.LIBERTINS-COQUINS.com                |
| http://www.LILYXXX.com                          |
```

70

```
http://www.LINKSBUKKAKE.com
http://www.LISALATHAM.com
http://www.LISAMEMBERS.com
http://www.LITTLEBLOWJOB.com
http://www.LIVEKAMS.com
http://www.LIVENIPPLES.com
http://www.LOLITASPRIVADO.com
http://www.LONECARROT.com
http://www.LONGORGASM.com
http://www.LOVETOMONICA.com
http://www.LUSTSKLAVIN.com
http://www.MACHINEBOYS.com
http://www.MANGALAMINFOTECH.com
http://www.MARCELVIDEOS.com
http://www.MARDI-GRAS-VIDEOS.com
http://www.MARKRUDD.com
http://www.MARTINATS.com
http://www.MASKME.com
http://www.MASTERRSDUNGEONS.com
http://www.MATCHMOTION.com
http://www.MATURESTEP.com
http://www.MENOFTHECAVE.com
http://www.MENSBESTSECRETS.com
http://www.MERCEDESPHOTOS.com
http://www.MICHAELSOLDIER.com
http://www.MIDLIFE-MAMMAS.com
http://www.MILFNEXTDOORCLIPS.com
http://www.MIRACLEALLEY.com
http://www.MISTRESSSABLE.com
http://www.MODERNBIKINI.com
http://www.MOSCOW-X.com
http://www.MOVIES4TEN.com
http://www.MOVIESEXTOYS.com
http://www.MYBOYSFIRSTTIME.com
http://www.MYCUSTOMPORNSITE.com
http://www.MYMYISABELLA.com
http://www.MYPORNCLUB.com
http://www.NAKED-GIRLS-NUDE.com
http://www.NAKEDCOMIX.com
http://www.NAKEDFEMINIST.com
http://www.NAUGHTY-CHICKS.com
http://www.NEEDFORFUN.com
http://www.NEUERMICROPROZESSOR.com
http://www.NEW-FUZOKU.com
http://www.NIKIFRITZ.com
http://www.NIKKIHILLTONLIVE.com
http://www.NN-STARS.com
```

71

```
| http://www.NO2SILICONE.com                    |
| http://www.NUDERUSSIANLADIES.com              |
| http://www.NUMBERONESEX.com                   |
| http://www.NYLONFACTOR.com                    |
| http://www.NYLONMASTURBATION.com              |
| http://www.OHITSPINK.com                      |
| http://www.OLD-PUSSYEROTICA.com               |
| http://www.OMAHASWINGERSASSOCIATION.com       |
| http://www.ONEHOST.com                        |
| http://www.OOLOLO.com                         |
| http://www.OPEN-CROTCH.com                    |
| http://www.ORGASMICANIMATION.com              |
| http://www.ORLANDOTOP10ESCORTS.com            |
| http://www.OSCILLAS-PLAYGROUND.com            |
| http://www.P2PXFILES.com                      |
| http://www.PACIFICBABES.com                   |
| http://www.PAJACUBANA.com                     |
| http://www.PALMSPRINGS-EXOTICS.com            |
| http://www.PANTYVIDEO.com                     |
| http://www.PARISSEXCITY.com                   |
| http://www.PARISSEXESCORT.com                 |
| http://www.PARLOURSEARCH.com                  |
| http://www.PATIENCECLINIC.com                 |
| http://www.PAYBYCELL.com                      |
| http://www.PDXBLACKBOOK.com                   |
| http://www.PENTAGONRECORDS.com                |
| http://www.PETERSART.com                      |
| http://www.PHONEFUN4YOU.com                   |
| http://www.PHONESEXDEALS.com                  |
| http://www.PHONESUX.com                       |
| http://www.PIDORI.com                         |
| http://www.PINKLINKZ.com                      |
| http://www.PLASFETISJ.com                     |
| http://www.PODJEBAJEV.com                     |
| http://www.POONPOSTS.com                      |
| http://www.POOPIE.com                         |
| http://www.POPAVIRGIN.com                     |
| http://www.PORN-ZONE.com                      |
| http://www.PORNCASA.com                       |
| http://www.PORNMOBY.com                       |
| http://www.PORNO-WEB-SITE.com                 |
| http://www.PORNODAN.com                       |
| http://www.PORNSTARMATRIX.com                 |
| http://www.PORTAILDEX.com                     |
| http://www.PORTOCOMPONENTS.com                |
| http://www.PPVN.com                           |
| http://www.PRETTYNETGIRLS.com                 |
```

72

```
| http://www.PRIDECASH.com                        |
| http://www.PUBLICITEJNG.com                     |
| http://www.PUMP-THAT-ASS.com                    |
| http://www.PUSSY-DELUXE.com                     |
| http://www.PUSSYRULZ.com                        |
| http://www.QUATUORSAINTJEAN.com                 |
| http://www.RABBITVIBRATORS.com                  |
| http://www.RAGAZZIBLACK.com                     |
| http://www.RANKEDPORNLIST.com                   |
| http://www.RATECRAZY.com                        |
| http://www.RAWANALTHUMBS.com                    |
| http://www.REALBONDAGESTORIES.com               |
| http://www.REALINCESTNEWS.com                   |
| http://www.REALITYPORNDIRECTORY.com             |
| http://www.REALWILDCONTENT.com                  |
| http://www.RECTAL-ROOTER-RECTALROOTER.com       |
| http://www.REDFETISH.com                        |
| http://www.REDHOTSEXADS.com                     |
| http://www.RENAISSANCEVOICES.com                |
| http://www.REQUESTADULT.com                     |
| http://www.RICHERCHE-PARTICOLARI.com            |
| http://www.RICHSLUT.com                         |
| http://www.RIPEFUCK.com                         |
| http://www.RUBBERANGEL.com                      |
| http://www.RYANSBEACHHOUSE.com                  |
| http://www.SAINTE-NITOUCHE.com                  |
| http://www.SEX-PORN-FINDER.com                  |
| http://www.SEXAB40.com                          |
| http://www.SEXBROWSING.com                      |
| http://www.SEXIETEEN.com                        |
| http://www.SEXINZOO.com                         |
| http://www.SEXKONTAKTMARKT.com                  |
| http://www.SEXOANALAMATER.com                   |
| http://www.SEXOGRATISYDURO.com                  |
| http://www.SEXOMAIS.com                         |
| http://www.SEXONDISCO.com                       |
| http://www.SEXPLICY.com                         |
| http://www.SEXTOYWEBSITES.com                   |
| http://www.SEXTVWEB.com                         |
| http://www.SEXY-NUDE-OLDER-WOMEN.com            |
| http://www.SEXY-TRANSSEXUAL.com                 |
| http://www.SEXY-WOMEN.com                       |
| http://www.SEXYBLACKWOMEN.com                   |
| http://www.SHEMALEEROTICA.com                   |
| http://www.SHOWOFF4ME.com                       |
| http://www.SILICONTOYS.com                      |
| http://www.SIPAGASY.com                         |
```

73

```
| http://www.SLAAFJE.com                        |
| http://www.SLUMBERPARTIESBYALICIA.com         |
| http://www.SMUTDUNGEON.com                    |
| http://www.SMUTPHOTO.com                      |
| http://www.SOFTCLIT.com                       |
| http://www.SOLO18.com                         |
| http://www.SORORITYPORN.com                   |
| http://www.SPANKING-WEB.com                   |
| http://www.SPICENUDES.com                     |
| http://www.SPREAD-PUSSY.com                   |
| http://www.SQUARTIER.com                      |
| http://www.SQUIRTING365.com                   |
| http://www.STARWEB21.com                      |
| http://www.STASHEDMOVIES.com                  |
| http://www.STEPHANIE-MODELE.com               |
| http://www.STRICTLYGAYMOVIES.com              |
| http://www.STRYDERMAN.com                     |
| http://www.SUMMERGIRLS.com                    |
| http://www.SUPERLESBY.com                     |
| http://www.SWETLANA-MODEL.com                 |
| http://www.SYDNEYPALMBEACH.com                |
| http://www.SYLVIA-SAINT-BUKKAKE.com           |
| http://www.TAKING-IT-OFF.com                  |
| http://www.TAMPABAYDRUNKS.com                 |
| http://www.TAWNEETEMPLE.com                   |
| http://www.TAWNYROBERTSVOD.com                |
| http://www.TEENAGEDOWNLOAD.com                |
| http://www.TEENCUTIES.com                     |
| http://www.TEENGIRLSLESBIANSEXPORN.com        |
| http://www.TEENJERKS.com                      |
| http://www.TEENORGASMING.com                  |
| http://www.TEENPIES.com                       |
| http://www.TEENRELIEF.com                     |
| http://www.TELEFONCAMS.com                    |
| http://www.TERMINGIRLS.com                    |
| http://www.TFCMA.com                          |
| http://www.TGPLATINA.com                      |
| http://www.THELASTSITE.com                    |
| http://www.THEPEAKSPETNANNY.com               |
| http://www.THESUNDELI.com                     |
| http://www.THUGFLIX.com                       |
| http://www.TIFFANYMELLONS.com                 |
| http://www.TITTENFREESITEPASS.com             |
| http://www.TK-NPS.com                         |
| http://www.TOKYO-GENKI.com                    |
| http://www.TOMMYSY.com                        |
| http://www.TOPK88.com                         |
```

74

```
| http://www.TOPNOTCHAMATEURS.com                    |
| http://www.TOTALLYPICS.com                         |
| http://www.TOYOTAGIRLS.com                         |
| http://www.TRACTSEX.com                            |
| http://www.TRAFFICBLIZZARD.com                     |
| http://www.TRANSENSUAL.com                         |
| http://www.TROPICALMELANIE.com                     |
| http://www.TRUEBLUECRUISE.com                      |
| http://www.TSDREAMANGEL.com                        |
| http://www.TUGJOBS-HANDJOBS.com                    |
| http://www.TULIPFLORISTS.com                       |
| http://www.TWINKS18.com                            |
| http://www.UAEFLORIST.com                          |
| http://www.UNCUTSHEMALES.com                       |
| http://www.URINELOVE.com                           |
| http://www.USADULTENTERTAINMENT.com                |
| http://www.USBLACKSWINGERS.com                     |
| http://www.UTOPIAGIRL.com                          |
| http://www.VACUUMEQUIPMENTSUPPLIES.com             |
| http://www.VEGASPEEPSHOW.com                       |
| http://www.VID-SHOP.com                            |
| http://www.VINTAGEADULTPAPERBACKS.com              |
| http://www.VINTAGETWAT.com                         |
| http://www.VIRTUELESEX.com                         |
| http://www.VOYEURCELLPHONE.com                     |
| http://www.VOYEURSPICTURES.com                     |
| http://www.WEBCAMDEVIL.com                         |
| http://www.WEBMAXTEMPLATES.com                     |
```

Of these, sites considered to be blocked in error:

```
| http://www.411BROADBAND.com                |
| http://www.411PROVISIONS.com               |
| http://www.453-4530.com                    |
| http://www.AARONPOEHLER.com                |
| http://www.ACMEJAPAN.com                   |
| http://www.ALPHASRV.com                    |
| http://www.AMERICAN-MORTGAGE-AND-REALTY.com |
| http://www.ANDRZEJLEPPER.com               |
| http://www.ANGELCRACK.com                  |
| http://www.ANNIEWILDEY.com                 |
| http://www.ANNUAIRE-SPORTIF.com            |
| http://www.BALDA-SERVICES.com              |
| http://www.BLISSFASMAN.com                 |
| http://www.BRIGHTHORIZONGIFTWORLD.com      |
| http://www.CAWAL.com                       |
| http://www.CELEBACTOR.com                  |
```

75

```
| http://www.CHAVDA.com                    |
| http://www.CLINICADENTALMIRANDA.com      |
| http://www.COCKATOOCONNECTION.com        |
| http://www.COMPUDOCTORSA.com             |
| http://www.COURTING-DISASTER.com         |
| http://www.DATA70.com                    |
| http://www.DATINGINSIDERTIPS4U.com       |
| http://www.DEAI-LIFE.com                 |
| http://www.DEMONBEACH.com                |
| http://www.DJADAMASH.com                 |
| http://www.DOMAINCONTRACTORS.com         |
| http://www.DS-LTD.com                    |
| http://www.ECDV.com                      |
| http://www.ERICSMOVIES.com               |
| http://www.FASCHINGHUETTE.com            |
| http://www.FINDINGPOEPLE.com             |
| http://www.FREEMANMD.com                 |
| http://www.FUCKTHEPOLICE.com             |
| http://www.FUDOLL.com                    |
| http://www.HIRKOPHOTO.com                |
| http://www.IBANNERS.com                  |
| http://www.IRON-GODDESS.com              |
| http://www.JACQUESOLIVIA.com             |
| http://www.KIPERHAKA.com                 |
| http://www.LATINAMERICAVOLUNTEER.com     |
| http://www.LETUSMATCHYOU.com             |
| http://www.LISALATHAM.com                |
| http://www.LONECARROT.com                |
| http://www.MANGALAMINFOTECH.com          |
| http://www.MARKRUDD.com                  |
| http://www.MIRACLEALLEY.com              |
| http://www.ONEHOST.com                   |
| http://www.PATIENCECLINIC.com            |
| http://www.PAYBYCELL.com                 |
| http://www.PENTAGONRECORDS.com           |
| http://www.PETERSART.com                 |
| http://www.PORTOCOMPONENTS.com           |
| http://www.PUBLICITEJNG.com              |
| http://www.QUATUORSAINTJEAN.com          |
| http://www.RENAISSANCEVOICES.com         |
| http://www.SQUARTIER.com                 |
| http://www.SYDNEYPALMBEACH.com           |
| http://www.THELASTSITE.com               |
| http://www.THEPEAKSPETNANNY.com          |
| http://www.THESUNDELI.com                |
| http://www.TOKYO-GENKI.com               |
| http://www.TOYOTAGIRLS.com               |
```

```
|  http://www.TRAFFICBLIZZARD.com                |
|  http://www.TULIPFLORISTS.com                  |
|  http://www.UAEFLORIST.com                     |
|  http://www.VACUUMEQUIPMENTSUPPLIES.com        |
|  http://www.WEBMAXTEMPLATES.com                |
```

.org URLs in our random sample blocked by FortiGuard:

```
|  http://www.radioplay.org                      |
|  http://www.africantails.org                   |
|  http://www.phillystyle.org                    |
|  http://www.slon.org                           |
|  http://www.swojo.org                          |
|  http://www.wastemanagment.org                 |
|  http://www.ascher.org                         |
|  http://www.banzai-institute.org               |
|  http://www.chickswithdicks.org                |
|  http://www.freegamedownloads.org              |
|  http://www.gatesofhell.org                    |
|  http://www.hardcoreclips.org                  |
|  http://www.i-s-p-o.org                        |
|  http://www.jat-uk.org                         |
|  http://www.jena.org                           |
|  http://www.lebanonchurchofchrist.org          |
|  http://www.lesbianpics.org                    |
|  http://www.sombra.org                         |
|  http://www.spectrums.org                      |
|  http://www.thegreattomorrow.org               |
|  http://www.teen-nudists.org                   |
|  http://www.1066AD.ORG                         |
|  http://www.10JIGI.ORG                         |
|  http://www.1-ANAL.ORG                         |
|  http://www.2005DPCE.ORG                       |
|  http://www.4PORN.ORG                          |
|  http://www.3XDVD.ORG                          |
|  http://www.A-SYSTEMS.ORG                      |
|  http://www.ABETTERWORLDISPOSSIBLE.ORG         |
|  http://www.ACCEPTPREGNANCY.ORG                |
|  http://www.ACQUITTANCE.ORG                    |
|  http://www.ACHROMATIC.ORG                     |
|  http://www.ADAMEVEAFTER50.ORG                 |
|  http://www.AFCEANC.ORG                        |
|  http://www.ADVERTISEMENT.ORG                  |
|  http://www.ADULTMATCH.ORG                     |
|  http://www.ADULTMOVIEZONE.ORG                 |
|  http://www.ADULTREVIEW.ORG                    |
|  http://www.ADULT-PIC.ORG                      |
```

77

```
| http://www.ADULT-VIDEO-CHAT.ORG              |
| http://www.ADULTCOMICS.ORG                   |
| http://www.AIMEESWEET.ORG                    |
| http://www.AL-KATHIRI.ORG                    |
| http://www.ALFREDVOGELGRANDPRIX.ORG          |
| http://www.ALEKS.ORG                         |
| http://www.ALCOHOL-ABUSE.ORG                 |
| http://www.ALTPORN.ORG                       |
| http://www.AMIHOT.ORG                        |
| http://www.ANALINGUS.ORG                     |
| http://www.ANAL-RUSH.ORG                     |
| http://www.ANIMATEDGIFS.ORG                  |
| http://www.ANIMALRELIEFCENTER.ORG            |
| http://www.ANIWEBDIVX.ORG                    |
| http://www.ANNUAIREX.ORG                     |
| http://www.ANNONCES-ECHANGISTES.ORG          |
| http://www.ANTIBLOG.ORG                      |
| http://www.AREA23.ORG                        |
| http://www.ARIA-ERP.ORG                      |
| http://www.ARTFETISH.ORG                     |
| http://www.ARTISTSAGAINSTAIDSWORLDWIDE.ORG   |
| http://www.ASIATRIQUE.ORG                    |
| http://www.ASSLOVERS.ORG                     |
| http://www.ASTLOCH.ORG                       |
| http://www.ATENEO-ARND.ORG                   |
| http://www.ATIT.ORG                          |
| http://www.ATOMICHAMSTER.ORG                 |
| http://www.ATTENTIONWHORE.ORG                |
| http://www.ATTORNEYONLINE.ORG                |
| http://www.AUCTIONBLOCK.ORG                  |
| http://www.AUPA.ORG                          |
| http://www.AUTOEROTICA.ORG                   |
| http://www.AWSOMELIBRARY.ORG                 |
| http://www.AXIL.ORG                          |
| http://www.B2E.ORG                           |
| http://www.BANANAPOWER.ORG                   |
| http://www.BEDROOM-BONDAGE.ORG               |
| http://www.BETHELFULLGOSPEL.ORG              |
| http://www.BHARATHIARUNI.ORG                 |
| http://www.BIBLIOABRERA.ORG                  |
| http://www.BIGTEAM.ORG                       |
| http://www.BITCHIZ.ORG                       |
| http://www.BIZARRO.ORG                       |
| http://www.BLACK-GAYS.ORG                    |
| http://www.BLACKGAYS.ORG                     |
| http://www.BLASPHEMOUS.ORG                   |
| http://www.BLASTFURNACE.ORG                  |
```

78

```
| http://www.BLONDE.ORG                              |
| http://www.BLOWN-AWAY.ORG                          |
| http://www.BONDAGECLUB.ORG                         |
| http://www.BONNKONTAKT.ORG                         |
| http://www.BOOBGALLERIES.ORG                       |
| http://www.BOTCH.ORG                               |
| http://www.BOYS-2-MEN.ORG                          |
| http://www.BOYSINDIAPERS.ORG                       |
| http://www.BPD-NATURALRESOURCES.ORG                |
| http://www.BRIANNABANKS.ORG                        |
| http://www.BRUSSELS2000.ORG                        |
| http://www.BUKKAKE-PARTY.ORG                       |
| http://www.CARTOON-PORN.ORG                        |
| http://www.CARRIELYNN.ORG                          |
| http://www.CAVERNOUS.ORG                           |
| http://www.CASTLE-WALLS.ORG                        |
| http://www.CHANNONENTERPRISES.ORG                  |
| http://www.CHAIME.ORG                              |
| http://www.CHECKUP.ORG                             |
| http://www.CHEATCODES.ORG                          |
| http://www.CHICABUSCACHICA.ORG                     |
| http://www.CHRISTINA--AGUILERA.ORG                 |
| http://www.CHURCHILL.ORG                           |
| http://www.CHUBBY-SEX.ORG                          |
| http://www.CIRCPAU.ORG                             |
| http://www.CJFTRUST.ORG                            |
| http://www.CITYEMPLOYEESCU.ORG                     |
| http://www.CLIANET.ORG                             |
| http://www.CLUB69.ORG                              |
| http://www.COMBINET.ORG                            |
| http://www.COLUMBUS-AMSTERDAM-BID.ORG              |
| http://www.COLLEGEOFMARIN.ORG                      |
| http://www.COLLEGECHICKS.ORG                       |
| http://www.COHEN-BRAY.ORG                          |
| http://www.COMUNITAPEDEMONTANALIVENZA.ORG          |
| http://www.COMPTI.ORG                              |
| http://www.CONFLENT.ORG                            |
| http://www.COUPLE-ECHANGISTE.ORG                   |
| http://www.COWAKENYA.ORG                           |
| http://www.CREAMPIEVIDEOS.ORG                      |
| http://www.CREEKGARLIC.ORG                         |
| http://www.CUBADISCO.ORG                           |
| http://www.CSCSTL.ORG                              |
| http://www.CUMCUM.ORG                              |
| http://www.CWTCREW.ORG                             |
| http://www.D-LIVE.ORG                              |
| http://www.CZECHBABES.ORG                          |
```

79

```
| http://www.DANGEROUSTHROATJOBS.ORG          |
| http://www.DABARWORSHIP.ORG                 |
| http://www.DATINGSERVICE.ORG                |
| http://www.DATING-4FUN.ORG                  |
| http://www.DECIMALS.ORG                     |
| http://www.DESI-GIRLS.ORG                   |
| http://www.DELIZIA.ORG                      |
| http://www.DIAMOND-CASINO.ORG               |
| http://www.DEVC.ORG                         |
| http://www.DESSERIFIC.ORG                   |
| http://www.DIGIMONX.ORG                     |
| http://www.DICKENSFOUNDATION.ORG            |
| http://www.DIRTYDAISY.ORG                   |
| http://www.DKMI.ORG                         |
| http://www.DOMOSTROY.ORG                    |
| http://www.DOGHOUSES.ORG                    |
| http://www.DOGGYSTYLEBITCHES.ORG            |
| http://www.DU-SEXE.ORG                      |
| http://www.DRUNK-SEX.ORG                    |
| http://www.DVD43.ORG                        |
| http://www.E-J.ORG                          |
| http://www.EATSEAFOOD.ORG                   |
| http://www.EASTEREGGS.ORG                   |
| http://www.ECHO.ORG                         |
| http://www.ECO-CATOLICO.ORG                 |
| http://www.ECOMUSIC.ORG                     |
| http://www.EDGY.ORG                         |
| http://www.ENTJUNGFERUNG.ORG                |
| http://www.EPG.ORG                          |
| http://www.ESCORTONLINE.ORG                 |
| http://www.ESCORT4U.ORG                     |
| http://www.EROTIKVIDEO.ORG                  |
| http://www.EROTIKRESIM.ORG                  |
| http://www.EROTIKFORUM.ORG                  |
| http://www.EROTIK-WEB.ORG                   |
| http://www.EROTICSEX.ORG                    |
| http://www.EROTICAFORWOMEN.ORG              |
| http://www.ESTCOQUIN.ORG                    |
| http://www.EUAUTO.ORG                       |
| http://www.EVICTED.ORG                      |
| http://www.FALLACASTELLON.ORG               |
| http://www.FAITHCHURCHOFDAVIS.ORG           |
| http://www.FAIREUNERENCONTRE.ORG            |
| http://www.FANTASYEROTICA.ORG               |
| http://www.FAMILIESFORFREEDOM.ORG           |
| http://www.FBM.ORG                          |
| http://www.FCRI.ORG                         |
```

80

```
| http://www.FETISHEXCHANGE.ORG              |
| http://www.FINANCIALBEGINNINGS.ORG         |
| http://www.FLASHGROUP.ORG                  |
| http://www.FOOTFETISH.ORG                  |
| http://www.FOTZEN.ORG                      |
| http://www.FOTOSOFIA.ORG                   |
| http://www.FOTOSDESEXO.ORG                 |
| http://www.FOTOS-DE-SEXO.ORG               |
| http://www.FREE-TEEN-PICTURES.ORG          |
| http://www.FREE-SEX-PHOTOS.ORG             |
| http://www.FREE-GONZO.ORG                  |
| http://www.FREE-GAYPORN.ORG                |
| http://www.FREE-CONDOMS.ORG                |
| http://www.FREE-ADULT-PERSONAL-ADS.ORG     |
| http://www.FREEXXXPICS.ORG                 |
| http://www.FREESHEMALE.ORG                 |
| http://www.FREESEXTHUMBNAILS.ORG           |
| http://www.FREEPORN-PICTURES.ORG           |
| http://www.FURONFILM.ORG                   |
| http://www.FUCKIRAQ.ORG                    |
| http://www.FUCK.ORG                        |
| http://www.GANDALFTHEWHITE.ORG             |
| http://www.GAYPICTURE.ORG                  |
| http://www.GAYPARTNERS.ORG                 |
| http://www.GAY-CARTOONS.ORG                |
| http://www.GAY-ANIME.ORG                   |
| http://www.GARSONIERA.ORG                  |
| http://www.GIRLS-GET-CRAZY.ORG             |
| http://www.GNMAGAZINES.ORG                 |
| http://www.GLOBEINT.ORG                    |
| http://www.GOVTECH.ORG                     |
| http://www.GOTICKET.ORG                    |
| http://www.GOSPAN.ORG                      |
| http://www.GOODSEXINSTITUTE.ORG            |
| http://www.GOODHEALTHINSTITUTE.ORG         |
| http://www.GRATIS-SEXBILDER.ORG            |
| http://www.GRAPHICDESINS.ORG               |
| http://www.GRINDSMYGEARS.ORG               |
| http://www.GREYLIGHT-THEATRE.ORG           |
| http://www.HEALTHYFOODS.ORG                |
| http://www.HEALTHDIRECTEDRIDING.ORG        |
| http://www.HCST.ORG                        |
| http://www.HBCCA.ORG                       |
| http://www.HEAVYMETAL.ORG                  |
| http://www.HELLMOUTH.ORG                   |
| http://www.HEREDEMOCRACY.ORG               |
| http://www.HEPCFOUNDATION.ORG              |
```

B1

```
| http://www.HENTAIGRATIS.ORG                    |
| http://www.HENTAI-XXX.ORG                      |
| http://www.HONEYRIVERS.ORG                     |
| http://www.HONESTOUTLAW.ORG                    |
| http://www.HOMO-SEXE.ORG                       |
| http://www.HOMECAMS.ORG                        |
| http://www.HORNY-AMATEURS.ORG                  |
| http://www.HOTSEXY.ORG                         |
| http://www.HUNKS.ORG                           |
| http://www.HUNGLIKEME.ORG                      |
| http://www.IASTAR.ORG                          |
| http://www.ICONMAKER.ORG                       |
| http://www.ICWALL.ORG                          |
| http://www.IDEALOOKS.ORG                       |
| http://www.IDRESEARCH.ORG                      |
| http://www.ILWML.ORG                           |
| http://www.INDIANBLUESCORTS.ORG                |
| http://www.INDEPKATANGA.ORG                    |
| http://www.INCESTSEX.ORG                       |
| http://www.INDIVIDUALKA.ORG                    |
| http://www.INDYMUNCH.ORG                       |
| http://www.INTIMPLAZA.ORG                      |
| http://www.INTERRACIAL-CUCKOLD.ORG             |
| http://www.INTERNAL-CREAMPIE.ORG               |
| http://www.IRWAISC.ORG                         |
| http://www.IVY-SUMMER.ORG                      |
| http://www.JANVIER.ORG                         |
| http://www.JANUBABA.ORG                        |
| http://www.JEANNE-GARNIER.ORG                  |
| http://www.JF18ANS.ORG                         |
| http://www.JEUNES-COCHONNES.ORG                |
| http://www.JEUNE-LESBIENNE.ORG                 |
| http://www.JOBSCHEDULER.ORG                    |
| http://www.JUNESKY.ORG                         |
| http://www.KIDS-TALENTS.ORG                    |
| http://www.KEY4CONTENT.ORG                     |
| http://www.KENDOHELSINKI.ORG                   |
| http://www.KMPS.ORG                            |
| http://www.KIRKDILLARD.ORG                     |
| http://www.KINDSTOT.ORG                        |
| http://www.KINDNESSUSA.ORG                     |
| http://www.KREWEOFNOMTOC.ORG                   |
| http://www.KOREASERVICE.ORG                    |
| http://www.LAMBERTH.ORG                        |
| http://www.LAIOC.ORG                           |
| http://www.LAGATOR.ORG                         |
| http://www.LADYVALERIA.ORG                     |
```

82

```
| http://www.LAUSCHEPPER.ORG                    |
| http://www.LEONARDO-FOR-DEAF.ORG              |
| http://www.LIEBE-SMS.ORG                      |
| http://www.LICK-PUSSY.ORG                     |
| http://www.LIGHTNINGDIGITAL.ORG               |
| http://www.LINNAEAN.ORG                       |
| http://www.LIVECAMZ.ORG                       |
| http://www.LORADEESTEPA.ORG                   |
| http://www.LPHU.ORG                           |
| http://www.LOVE-K.ORG                         |
| http://www.MADNEWS.ORG                        |
| http://www.MANGA-HENTAI-SEXE.ORG              |
| http://www.MAMBOO.ORG                         |
| http://www.MAMADA.ORG                         |
| http://www.MALEESCORT.ORG                     |
| http://www.MARTINA-HINGIS.ORG                 |
| http://www.MATUREARCHIVE.ORG                  |
| http://www.MEATMEMBERS.ORG                    |
| http://www.MCSLATINA.ORG                      |
| http://www.MEEMIC.ORG                         |
| http://www.MEMESAK.ORG                        |
| http://www.MELISSALINCOLN.ORG                 |
| http://www.METO.ORG                           |
| http://www.METALALLIANCE.ORG                  |
| http://www.MERCEN.ORG                         |
| http://www.MILGRAMREENACTMENT.ORG             |
| http://www.MILFSEEKER.ORG                     |
| http://www.MIDNIGHTPROWL.ORG                  |
| http://www.MJHJR.ORG                          |
| http://www.MIZUMA.ORG                         |
| http://www.MISCELLANEOUS.ORG                  |
| http://www.MOJAVESPACEPORT.ORG                |
| http://www.MOST-EROTIC-TEENS.ORG              |
| http://www.MOONLIGHTSHADOWS.ORG               |
| http://www.MSPASSOCIATION.ORG                 |
| http://www.MUSEES-ROUEN.ORG                   |
| http://www.MUCHOSEXO.ORG                      |
| http://www.MYOFFICE.ORG                       |
| http://www.MYL1.ORG                           |
| http://www.MYCHOOSE.ORG                       |
| http://www.MYSCIENCEPROJECT.ORG               |
| http://www.NAKEDTEENS.ORG                     |
| http://www.MYVENUS.ORG                        |
| http://www.NATTE-KUTJES.ORG                   |
| http://www.NEBERDJER.ORG                      |
| http://www.NEWSONGSD.ORG                      |
| http://www.NEWS-SERVERS.ORG                   |
```

B3

```
|  http://www.NEYLONS.ORG                              |
|  http://www.NONPROLIFERATION.ORG                     |
|  http://www.NO29.ORG                                 |
|  http://www.NNSA.ORG                                 |
|  http://www.NS1.MAHIGR.ORG                           |
|  http://www.NS1.FUCKANDSUCK.ORG                      |
|  http://www.NS1.FOSTERFRIENDSONLINE.ORG              |
|  http://www.NS2.MODELZONE.ORG                        |
|  http://www.NS1.STAGNESPLACE.ORG                     |
|  http://www.NS1.SEDOPARKING.COM.STATENISLAND.ORG     |
|  http://www.NUDO.ORG                                 |
|  http://www.NUDEDUDES.ORG                            |
|  http://www.NUDECELEBRITYS.ORG                       |
|  http://www.OASISORIENTALBAND.ORG                    |
|  http://www.OAKLAND1STOP.ORG                         |
|  http://www.OHNUDEREC.ORG                            |
|  http://www.OFFER.ORG                                |
|  http://www.OBP.ORG                                  |
|  http://www.ONLYPORN.ORG                             |
|  http://www.ONLYDP.ORG                               |
|  http://www.ONLINE-VERGLEICH.ORG                     |
|  http://www.ORDOMAG.ORG                              |
|  http://www.ORCTU.ORG                                |
|  http://www.ORCAPASS.ORG                             |
|  http://www.ORACLE-MASTER.ORG                        |
|  http://www.OPSR.ORG                                 |
|  http://www.OUTERMOST.ORG                            |
|  http://www.P0RNO.ORG                                |
|  http://www.PALOUSESHOOTERS.ORG                      |
|  http://www.PAPERAIRCRAFT.ORG                        |
|  http://www.PARTNER-CASH.ORG                         |
|  http://www.PENSARECRISTIANO.ORG                     |
|  http://www.PENISPILLS.ORG                           |
|  http://www.PEEPICS.ORG                              |
|  http://www.PETITE-GODDESS.ORG                       |
|  http://www.PHPH.ORG                                 |
|  http://www.PHONEPERV.ORG                            |
|  http://www.PHONE-SEX-EMPLOYMENT.ORG                 |
|  http://www.PILLAGEANDPLUNDER.ORG                    |
|  http://www.PIEDI.ORG                                |
|  http://www.PITCH-VISUALIVE.ORG                      |
|  http://www.PMAIB.ORG                                |
|  http://www.PLAYITAGAINSPORTS.ORG                    |
|  http://www.PORNIGRAPHIC.ORG                         |
|  http://www.PORNFORFREE.ORG                          |
|  http://www.PORNATION.ORG                            |
|  http://www.PORN-CARTOONS.ORG                        |
```

```
| http://www.POPPERSBRANDS.ORG                |
| http://www.POSITION7TACOMA.ORG              |
| http://www.PORNSTARORGASM.ORG               |
| http://www.PORNOBILDER-PORNOBILDER.ORG      |
| http://www.PORNO-KOSTENLOS.ORG              |
| http://www.PREGNANCYSIGNS.ORG               |
| http://www.PREMIUMAVS.ORG                   |
| http://www.PRINCESSBLUEYEZ.ORG              |
| http://www.PRIVATEEYE.ORG                   |
| http://www.PRONO.ORG                        |
| http://www.PSYCHIC.ORG                      |
| http://www.PUFFYNIPPLES.ORG                 |
| http://www.PUSSYGALLERIES.ORG               |
| http://www.RATEMYCUMSHOT.ORG                |
| http://www.RASTPLATZSEX.ORG                 |
| http://www.REALITYPASSPLUS.ORG              |
| http://www.RX5.ORG                          |
| http://www.RUSMAN.ORG                       |
| http://www.SADETTIN.ORG                     |
| http://www.SAMANTHASPLACE.ORG               |
| http://www.SALOPE-NUE.ORG                   |
| http://www.SAROS.ORG                        |
| http://www.SAPPHIC-EROTICA.ORG              |
| http://www.SANKALPA.ORG                     |
| http://www.SANKI.ORG                        |
| http://www.SCARLETTKEEGAN.ORG               |
| http://www.SBKCILKOGRETIM.ORG               |
| http://www.SCONEX.ORG                       |
| http://www.SCIENCEPOSTERS.ORG               |
| http://www.SCHOOLIES.ORG                    |
| http://www.SEGRETISSIMO.ORG                 |
| http://www.SECONDEPEAU.ORG                  |
| http://www.SEPHARDICHOUSE.ORG               |
| http://www.SEX-WOMEN.ORG                    |
| http://www.SEX-SUCHMASCHINE.ORG             |
| http://www.SEX-PORNO-X.ORG                  |
| http://www.SEVENMINUTEFILMFEST.ORG          |
| http://www.SETHUSAMUDRAM.ORG                |
| http://www.SESSO-HARDCORE.ORG               |
| http://www.SEXZONE.ORG                      |
| http://www.SEXYSMOKERS.ORG                  |
| http://www.SEXYDOO.ORG                      |
| http://www.SEXY-WEB-CAM.ORG                 |
| http://www.SEXPOINT.ORG                     |
| http://www.SEXMEMBERSHIPS.ORG               |
| http://www.SEXIGIRLS.ORG                    |
| http://www.SEXEROTICSTORIES.ORG             |
```

```
| http://www.SEXE-FR.ORG                   |
| http://www.SHADA.ORG                     |
| http://www.SIE-SUCHT-IHN.ORG             |
| http://www.SINGLE-CONTACTS.ORG           |
| http://www.SKATEPARKINFO.ORG             |
| http://www.SMSCARD.ORG                   |
| http://www.SMACKMYBITCHUP.ORG            |
| http://www.SLIPGATE.ORG                  |
| http://www.SMUTHOUSE.ORG                 |
| http://www.SONGCHULHO.ORG                |
| http://www.SOLIDMAG.ORG                  |
| http://www.SPACEFURRS.ORG                |
| http://www.SPANKINGFETISH.ORG            |
| http://www.SPANKING-VIDEOS.ORG           |
| http://www.SPCARDIO.ORG                  |
| http://www.SQUIDKITTY.ORG                |
| http://www.STATEOFVERMONT.ORG            |
| http://www.STATEOFMARYLAND.ORG           |
| http://www.STARXXX.ORG                   |
| http://www.STARWHOLESALE.ORG             |
| http://www.STARSDUX.ORG                  |
| http://www.STARINDEX.ORG                 |
| http://www.STARBABES.ORG                 |
| http://www.STRICTLYPORNSTARS.ORG         |
| http://www.STOKE.ORG                     |
| http://www.SUCKNCUM.ORG                  |
| http://www.SUBREALITY.ORG                |
| http://www.SUBMATRIX.ORG                 |
| http://www.SZAREWILKI.ORG                |
| http://www.TEAMMOSSMAN.ORG               |
| http://www.TEENAGEPARENTS.ORG            |
| http://www.TEENAGEFBI.ORG                |
| http://www.TEENSPIX.ORG                  |
| http://www.TELAPPS.ORG                   |
| http://www.TEENYPUSSY.ORG                |
| http://www.TERESASCOTT.ORG               |
| http://www.THE-AMERICAN-PATRIOT.ORG      |
| http://www.THAIBINHCHATTERS.ORG          |
| http://www.TEXORCIST.ORG                 |
| http://www.THE15ASSOCIATION.ORG          |
| http://www.THEDIRTYSHOW.ORG              |
| http://www.THEBODYOFCHRIST.ORG           |
| http://www.THETRADESMEN.ORG              |
| http://www.TIBET-THARJAY.ORG             |
| http://www.TNDEMOCRATS.ORG               |
| http://www.TITS-AND-ASS-CLUB.ORG         |
| http://www.TRANSENSEX.ORG                |
```

```
| http://www.TREFF.ORG                      |
| http://www.TRICITYWESTCOFC.ORG            |
| http://www.TRIPOLI-MINNESOTA.ORG          |
| http://www.TSMN.ORG                       |
| http://www.UNFCC.ORG                      |
| http://www.UPENNAKPSI.ORG                 |
| http://www.VALERIAINTIM.ORG               |
| http://www.USPORNO.ORG                    |
| http://www.USFORESTSERVICE.ORG            |
| http://www.VANGUARDPARTY.ORG              |
| http://www.VERSIONTWO.ORG                 |
| http://www.VIDEO-ALLOPASS.ORG             |
| http://www.VIDEO-GRATUITE.ORG             |
| http://www.VIDEO-SEXE.ORG                 |
| http://www.VIDEOSAMATEURS.ORG             |
| http://www.VIEILLE.ORG                    |
| http://www.VISITA-CHILE.ORG               |
| http://www.VIZITUS.ORG                    |
| http://www.VOICECARENETWORK.ORG           |
| http://www.VOODOODOLL.ORG                 |
```

Blocked .org sites classified as "placeholders":

```
| http://www.radioplay.org                  |
| http://www.africantails.org               |
| http://www.phillystyle.org                |
| http://www.slon.org                       |
| http://www.swojo.org                      |
| http://www.wastemanagment.org             |
| http://www.ascher.org                     |
| http://www.banzai-institute.org           |
| http://www.chickswithdicks.org            |
| http://www.freegamedownloads.org          |
| http://www.gatesofhell.org                |
| http://www.hardcoreclips.org              |
| http://www.i-s-p-o.org                    |
| http://www.jat-uk.org                     |
| http://www.jena.org                       |
| http://www.lebanonchurchofchrist.org      |
| http://www.lesbianpics.org                |
| http://www.sombra.org                     |
| http://www.spectrums.org                  |
| http://www.thegreattomorrow.org           |
| http://www.teen-nudists.org               |
| http://www.1066AD.ORG                     |
| http://www.10JIGI.ORG                     |
| http://www.1-ANAL.ORG                     |
```

B7

```
http://www.2005DPCE.ORG
http://www.4PORN.ORG
http://www.3XDVD.ORG
http://www.A-SYSTEMS.ORG
http://www.ABETTERWORLDISPOSSIBLE.ORG
http://www.ACCEPTPREGNANCY.ORG
http://www.ACQUITTANCE.ORG
http://www.ACHROMATIC.ORG
http://www.ADAMEVEAFTER50.ORG
http://www.AFCEANC.ORG
http://www.ADVERTISEMENT.ORG
http://www.ADULTMATCH.ORG
http://www.ADULTMOVIEZONE.ORG
http://www.ADULTREVIEW.ORG
http://www.ADULT-PIC.ORG
http://www.ADULT-VIDEO-CHAT.ORG
http://www.ADULTCOMICS.ORG
http://www.AIMEESWEET.ORG
http://www.AL-KATHIRI.ORG
http://www.ALFREDVOGELGRANDPRIX.ORG
http://www.ALEKS.ORG
http://www.ALCOHOL-ABUSE.ORG
http://www.ALTPORN.ORG
http://www.AMIHOT.ORG
http://www.ANALINGUS.ORG
http://www.ANAL-RUSH.ORG
http://www.ANIMATEDGIFS.ORG
http://www.ANIMALRELIEFCENTER.ORG
http://www.ANIWEBDIVX.ORG
http://www.ANNUAIREX.ORG
http://www.ANNONCES-ECHANGISTES.ORG
http://www.ANTIBLOG.ORG
http://www.AREA23.ORG
http://www.ARIA-ERP.ORG
http://www.ARTFETISH.ORG
http://www.ARTISTSAGAINSTAIDSWORLDWIDE.ORG
http://www.ASIATRIQUE.ORG
http://www.ASSLOVERS.ORG
http://www.ASTLOCH.ORG
http://www.ATENEO-ARND.ORG
http://www.ATIT.ORG
http://www.ATOMICHAMSTER.ORG
http://www.ATTENTIONWHORE.ORG
http://www.ATTORNEYONLINE.ORG
http://www.AUCTIONBLOCK.ORG
http://www.AUPA.ORG
http://www.AUTOEROTICA.ORG
```

```
http://www.AWSOMELIBRARY.ORG
http://www.AXIL.ORG
http://www.B2E.ORG
http://www.BANANAPOWER.ORG
http://www.BEDROOM-BONDAGE.ORG
http://www.BETHELFULLGOSPEL.ORG
http://www.BHARATHIARUNI.ORG
http://www.BIBLIOABRERA.ORG
http://www.BIGTEAM.ORG
http://www.BITCHIZ.ORG
http://www.BIZARRO.ORG
http://www.BLACK-GAYS.ORG
http://www.BLACKGAYS.ORG
http://www.BLASPHEMOUS.ORG
http://www.BLASTFURNACE.ORG
http://www.BLONDE.ORG
http://www.BLOWN-AWAY.ORG
http://www.BONDAGECLUB.ORG
http://www.BONNKONTAKT.ORG
http://www.BOOBGALLERIES.ORG
http://www.BOTCH.ORG
http://www.BOYS-2-MEN.ORG
http://www.BOYSINDIAPERS.ORG
http://www.BPD-NATURALRESOURCES.ORG
http://www.BRIANNABANKS.ORG
http://www.BRUSSELS2000.ORG
http://www.BUKKAKE-PARTY.ORG
http://www.CARTOON-PORN.ORG
http://www.CARRIELYNN.ORG
http://www.CAVERNOUS.ORG
http://www.CASTLE-WALLS.ORG
http://www.CHANNONENTERPRISES.ORG
http://www.CHAIME.ORG
http://www.CHECKUP.ORG
http://www.CHEATCODES.ORG
http://www.CHICABUSCACHICA.ORG
http://www.CHRISTINA--AGUILERA.ORG
http://www.CHURCHILL.ORG
http://www.CHUBBY-SEX.ORG
http://www.CIRCPAU.ORG
http://www.CJFTRUST.ORG
http://www.CITYEMPLOYEESCU.ORG
http://www.CLIANET.ORG
http://www.CLUB69.ORG
http://www.COMBINET.ORG
http://www.COLUMBUS-AMSTERDAM-BID.ORG
http://www.COLLEGEOFMARIN.ORG
```

89

```
| http://www.COLLEGECHICKS.ORG                     |
| http://www.COHEN-BRAY.ORG                        |
| http://www.COMUNITAPEDEMONTANALIVENZA.ORG        |
| http://www.COMPTI.ORG                            |
| http://www.CONFLENT.ORG                          |
| http://www.COUPLE-ECHANGISTE.ORG                 |
| http://www.COWAKENYA.ORG                         |
| http://www.CREAMPIEVIDEOS.ORG                    |
| http://www.CREEKGARLIC.ORG                       |
| http://www.CUBADISCO.ORG                         |
| http://www.CSCSTL.ORG                            |
| http://www.CUMCUM.ORG                            |
| http://www.CWTCREW.ORG                           |
| http://www.D-LIVE.ORG                            |
| http://www.CZECHBABES.ORG                        |
| http://www.DANGEROUSTHROATJOBS.ORG               |
| http://www.DABARWORSHIP.ORG                      |
| http://www.DATINGSERVICE.ORG                     |
| http://www.DATING-4FUN.ORG                       |
| http://www.DECIMALS.ORG                          |
| http://www.DESI-GIRLS.ORG                        |
| http://www.DELIZIA.ORG                           |
| http://www.DIAMOND-CASINO.ORG                    |
| http://www.DEVC.ORG                              |
| http://www.DESSERIFIC.ORG                        |
| http://www.DIGIMONX.ORG                          |
| http://www.DICKENSFOUNDATION.ORG                 |
| http://www.DIRTYDAISY.ORG                        |
| http://www.DKMI.ORG                              |
| http://www.DOMOSTROY.ORG                         |
| http://www.DOGHOUSES.ORG                         |
| http://www.DOGGYSTYLEBITCHES.ORG                 |
| http://www.DU-SEXE.ORG                           |
| http://www.DRUNK-SEX.ORG                         |
| http://www.DVD43.ORG                             |
| http://www.E-J.ORG                               |
| http://www.EATSEAFOOD.ORG                        |
| http://www.EASTEREGGS.ORG                        |
| http://www.ECHO.ORG                              |
| http://www.ECO-CATOLICO.ORG                      |
| http://www.ECOMUSIC.ORG                          |
| http://www.EDGY.ORG                              |
| http://www.ENTJUNGFERUNG.ORG                     |
| http://www.EPG.ORG                               |
| http://www.ESCORTONLINE.ORG                      |
| http://www.ESCORT4U.ORG                          |
| http://www.EROTIKVIDEO.ORG                       |
```

```
| http://www.EROTIKRESIM.ORG                    |
| http://www.EROTIKFORUM.ORG                    |
| http://www.EROTIK-WEB.ORG                     |
| http://www.EROTICSEX.ORG                      |
| http://www.EROTICAFORWOMEN.ORG                |
| http://www.ESTCOQUIN.ORG                      |
| http://www.EUAUTO.ORG                         |
| http://www.EVICTED.ORG                        |
| http://www.FALLACASTELLON.ORG                 |
| http://www.FAITHCHURCHOFDAVIS.ORG             |
| http://www.FAIREUNERENCONTRE.ORG              |
| http://www.FANTASYEROTICA.ORG                 |
| http://www.FAMILIESFORFREEDOM.ORG             |
| http://www.FBM.ORG                            |
| http://www.FCRI.ORG                           |
| http://www.FETISHEXCHANGE.ORG                 |
| http://www.FINANCIALBEGINNINGS.ORG            |
| http://www.FLASHGROUP.ORG                     |
| http://www.FOOTFETISH.ORG                     |
| http://www.FOTZEN.ORG                         |
| http://www.FOTOSOFIA.ORG                      |
| http://www.FOTOSDESEXO.ORG                    |
| http://www.FOTOS-DE-SEXO.ORG                  |
| http://www.FREE-TEEN-PICTURES.ORG             |
| http://www.FREE-SEX-PHOTOS.ORG                |
| http://www.FREE-GONZO.ORG                     |
| http://www.FREE-GAYPORN.ORG                   |
| http://www.FREE-CONDOMS.ORG                   |
| http://www.FREE-ADULT-PERSONAL-ADS.ORG        |
| http://www.FREEXXXPICS.ORG                    |
| http://www.FREESHEMALE.ORG                    |
| http://www.FREESEXTHUMBNAILS.ORG              |
| http://www.FREEPORN-PICTURES.ORG              |
| http://www.FURONFILM.ORG                      |
| http://www.FUCKIRAQ.ORG                       |
| http://www.FUCK.ORG                           |
| http://www.GANDALFTHEWHITE.ORG                |
| http://www.GAYPICTURE.ORG                     |
| http://www.GAYPARTNERS.ORG                    |
| http://www.GAY-CARTOONS.ORG                   |
| http://www.GAY-ANIME.ORG                      |
| http://www.GARSONIERA.ORG                     |
| http://www.GIRLS-GET-CRAZY.ORG                |
| http://www.GNMAGAZINES.ORG                    |
| http://www.GLOBEINT.ORG                       |
| http://www.GOVTECH.ORG                        |
| http://www.GOTICKET.ORG                       |
```

91

```
http://www.GOSPAN.ORG
http://www.GOODSEXINSTITUTE.ORG
http://www.GOODHEALTHINSTITUTE.ORG
http://www.GRATIS-SEXBILDER.ORG
http://www.GRAPHICDESINS.ORG
http://www.GRINDSMYGEARS.ORG
http://www.GREYLIGHT-THEATRE.ORG
http://www.HEALTHYFOODS.ORG
http://www.HEALTHDIRECTEDRIDING.ORG
http://www.HCST.ORG
http://www.HBCCA.ORG
http://www.HEAVYMETAL.ORG
http://www.HELLMOUTH.ORG
http://www.HEREDEMOCRACY.ORG
http://www.HEPCFOUNDATION.ORG
http://www.HENTAIGRATIS.ORG
http://www.HENTAI-XXX.ORG
http://www.HONEYRIVERS.ORG
http://www.HONESTOUTLAW.ORG
http://www.HOMO-SEXE.ORG
http://www.HOMECAMS.ORG
http://www.HORNY-AMATEURS.ORG
http://www.HOTSEXY.ORG
http://www.HUNKS.ORG
http://www.HUNGLIKEME.ORG
http://www.IASTAR.ORG
http://www.ICONMAKER.ORG
http://www.ICWALL.ORG
http://www.IDEALOOKS.ORG
http://www.IDRESEARCH.ORG
http://www.ILWML.ORG
http://www.INDIANBLUESCORTS.ORG
http://www.INDEPKATANGA.ORG
http://www.INCESTSEX.ORG
http://www.INDIVIDUALKA.ORG
http://www.INDYMUNCH.ORG
http://www.INTIMPLAZA.ORG
http://www.INTERRACIAL-CUCKOLD.ORG
http://www.INTERNAL-CREAMPIE.ORG
http://www.IRWAISC.ORG
http://www.IVY-SUMMER.ORG
http://www.JANVIER.ORG
http://www.JANUBABA.ORG
http://www.JEANNE-GARNIER.ORG
http://www.JF18ANS.ORG
http://www.JEUNES-COCHONNES.ORG
http://www.JEUNE-LESBIENNE.ORG
```

92

```
| http://www.JOBSCHEDULER.ORG              |
| http://www.JUNESKY.ORG                   |
| http://www.KIDS-TALENTS.ORG              |
| http://www.KEY4CONTENT.ORG               |
| http://www.KENDOHELSINKI.ORG             |
| http://www.KMPS.ORG                      |
| http://www.KIRKDILLARD.ORG               |
| http://www.KINDSTOT.ORG                  |
| http://www.KINDNESSUSA.ORG               |
| http://www.KREWEOFNOMTOC.ORG             |
| http://www.KOREASERVICE.ORG              |
| http://www.LAMBERTH.ORG                  |
| http://www.LAIOC.ORG                     |
| http://www.LAGATOR.ORG                   |
| http://www.LADYVALERIA.ORG               |
| http://www.LAUSCHEPPER.ORG               |
| http://www.LEONARDO-FOR-DEAF.ORG         |
| http://www.LIEBE-SMS.ORG                 |
| http://www.LICK-PUSSY.ORG                |
| http://www.LIGHTNINGDIGITAL.ORG          |
| http://www.LINNAEAN.ORG                  |
| http://www.LIVECAMZ.ORG                  |
| http://www.LORADEESTEPA.ORG              |
| http://www.LPHU.ORG                      |
| http://www.LOVE-K.ORG                    |
| http://www.MADNEWS.ORG                   |
| http://www.MANGA-HENTAI-SEXE.ORG         |
| http://www.MAMBOO.ORG                    |
| http://www.MAMADA.ORG                    |
| http://www.MALEESCORT.ORG                |
| http://www.MARTINA-HINGIS.ORG            |
| http://www.MATUREARCHIVE.ORG             |
| http://www.MEATMEMBERS.ORG               |
| http://www.MCSLATINA.ORG                 |
| http://www.MEEMIC.ORG                    |
| http://www.MEMESAK.ORG                   |
| http://www.MELISSALINCOLN.ORG            |
| http://www.METO.ORG                      |
| http://www.METALALLIANCE.ORG             |
| http://www.MERCEN.ORG                    |
| http://www.MILGRAMREENACTMENT.ORG        |
| http://www.MILFSEEKER.ORG                |
| http://www.MIDNIGHTPROWL.ORG             |
| http://www.MJHJR.ORG                     |
| http://www.MIZUMA.ORG                    |
| http://www.MISCELLANEOUS.ORG             |
| http://www.MOJAVESPACEPORT.ORG           |
```

```
| http://www.MOST-EROTIC-TEENS.ORG                        |
| http://www.MOONLIGHTSHADOWS.ORG                         |
| http://www.MSPASSOCIATION.ORG                           |
| http://www.MUSEES-ROUEN.ORG                             |
| http://www.MUCHOSEXO.ORG                                |
| http://www.MYOFFICE.ORG                                 |
| http://www.MYL1.ORG                                     |
| http://www.MYCHOOSE.ORG                                 |
| http://www.MYSCIENCEPROJECT.ORG                         |
| http://www.NAKEDTEENS.ORG                               |
| http://www.MYVENUS.ORG                                  |
| http://www.NATTE-KUTJES.ORG                             |
| http://www.NEBERDJER.ORG                                |
| http://www.NEWSONGSD.ORG                                |
| http://www.NEWS-SERVERS.ORG                             |
| http://www.NEYLONS.ORG                                  |
| http://www.NONPROLIFERATION.ORG                         |
| http://www.NO29.ORG                                     |
| http://www.NNSA.ORG                                     |
| http://www.NS1.MAHIGR.ORG                               |
| http://www.NS1.FUCKANDSUCK.ORG                          |
| http://www.NS1.FOSTERFRIENDSONLINE.ORG                  |
| http://www.NS2.MODELZONE.ORG                            |
| http://www.NS1.STAGNESPLACE.ORG                         |
| http://www.NS1.SEDOPARKING.COM.STATENISLAND.ORG         |
| http://www.NUDO.ORG                                     |
| http://www.NUDEDUDES.ORG                                |
| http://www.NUDECELEBRITYS.ORG                           |
| http://www.OASISORIENTALBAND.ORG                        |
| http://www.OAKLAND1STOP.ORG                             |
| http://www.OHNUDEREC.ORG                                |
| http://www.OFFER.ORG                                    |
| http://www.OBP.ORG                                      |
| http://www.ONLYPORN.ORG                                 |
| http://www.ONLYDP.ORG                                   |
| http://www.ONLINE-VERGLEICH.ORG                         |
| http://www.ORDOMAG.ORG                                  |
| http://www.ORCTU.ORG                                    |
| http://www.ORCAPASS.ORG                                 |
| http://www.ORACLE-MASTER.ORG                            |
| http://www.OPSR.ORG                                     |
| http://www.OUTERMOST.ORG                                |
| http://www.P0RNO.ORG                                    |
| http://www.PALOUSESHOOTERS.ORG                          |
| http://www.PAPERAIRCRAFT.ORG                            |
| http://www.PARTNER-CASH.ORG                             |
| http://www.PENSARECRISTIANO.ORG                         |
```

94

```
| http://www.PENISPILLS.ORG              |
| http://www.PEEPICS.ORG                 |
| http://www.PETITE-GODDESS.ORG          |
| http://www.PHPH.ORG                    |
| http://www.PHONEPERV.ORG               |
| http://www.PHONE-SEX-EMPLOYMENT.ORG    |
| http://www.PILLAGEANDPLUNDER.ORG       |
| http://www.PIEDI.ORG                   |
| http://www.PITCH-VISUALIVE.ORG         |
| http://www.PMAIB.ORG                   |
| http://www.PLAYITAGAINSPORTS.ORG       |
| http://www.PORNIGRAPHIC.ORG            |
| http://www.PORNFORFREE.ORG             |
| http://www.PORNATION.ORG               |
| http://www.PORN-CARTOONS.ORG           |
| http://www.POPPERSBRANDS.ORG           |
| http://www.POSITION7TACOMA.ORG         |
| http://www.PORNSTARORGASM.ORG          |
| http://www.PORNOBILDER-PORNOBILDER.ORG |
| http://www.PORNO-KOSTENLOS.ORG         |
| http://www.PREGNANCYSIGNS.ORG          |
| http://www.PREMIUMAVS.ORG              |
| http://www.PRINCESSBLUEYEZ.ORG         |
| http://www.PRIVATEEYE.ORG              |
| http://www.PRONO.ORG                   |
| http://www.PSYCHIC.ORG                 |
| http://www.PUFFYNIPPLES.ORG            |
| http://www.PUSSYGALLERIES.ORG          |
| http://www.RATEMYCUMSHOT.ORG           |
| http://www.RASTPLATZSEX.ORG            |
| http://www.REALITYPASSPLUS.ORG         |
| http://www.RX5.ORG                     |
| http://www.RUSMAN.ORG                  |
| http://www.SADETTIN.ORG                |
| http://www.SAMANTHASPLACE.ORG          |
| http://www.SALOPE-NUE.ORG              |
| http://www.SAROS.ORG                   |
| http://www.SAPPHIC-EROTICA.ORG         |
| http://www.SANKALPA.ORG                |
| http://www.SANKI.ORG                   |
| http://www.SCARLETTKEEGAN.ORG          |
| http://www.SBKCILKOGRETIM.ORG          |
| http://www.SCONEX.ORG                  |
| http://www.SCIENCEPOSTERS.ORG          |
| http://www.SCHOOLIES.ORG               |
| http://www.SEGRETISSIMO.ORG            |
| http://www.SECONDEPEAU.ORG             |
```

95

```
| http://www.SEPHARDICHOUSE.ORG          |
| http://www.SEX-WOMEN.ORG               |
| http://www.SEX-SUCHMASCHINE.ORG        |
| http://www.SEX-PORNO-X.ORG             |
| http://www.SEVENMINUTEFILMFEST.ORG     |
| http://www.SETHUSAMUDRAM.ORG           |
| http://www.SESSO-HARDCORE.ORG          |
| http://www.SEXZONE.ORG                 |
| http://www.SEXYSMOKERS.ORG             |
| http://www.SEXYDOO.ORG                 |
| http://www.SEXY-WEB-CAM.ORG            |
| http://www.SEXPOINT.ORG                |
| http://www.SEXMEMBERSHIPS.ORG          |
| http://www.SEXIGIRLS.ORG               |
| http://www.SEXEROTICSTORIES.ORG        |
| http://www.SEXE-FR.ORG                 |
| http://www.SHADA.ORG                   |
| http://www.SIE-SUCHT-IHN.ORG           |
| http://www.SINGLE-CONTACTS.ORG         |
| http://www.SKATEPARKINFO.ORG           |
| http://www.SMSCARD.ORG                 |
| http://www.SMACKMYBITCHUP.ORG          |
| http://www.SLIPGATE.ORG                |
| http://www.SMUTHOUSE.ORG               |
| http://www.SONGCHULHO.ORG              |
| http://www.SOLIDMAG.ORG                |
| http://www.SPACEFURRS.ORG              |
| http://www.SPANKINGFETISH.ORG          |
| http://www.SPANKING-VIDEOS.ORG         |
| http://www.SPCARDIO.ORG                |
| http://www.SQUIDKITTY.ORG              |
| http://www.STATEOFVERMONT.ORG          |
| http://www.STATEOFMARYLAND.ORG         |
| http://www.STARXXX.ORG                 |
| http://www.STARWHOLESALE.ORG           |
| http://www.STARSDUX.ORG                |
| http://www.STARINDEX.ORG               |
| http://www.STARBABES.ORG               |
| http://www.STRICTLYPORNSTARS.ORG       |
| http://www.STOKE.ORG                   |
| http://www.SUCKNCUM.ORG                |
| http://www.SUBREALITY.ORG              |
| http://www.SUBMATRIX.ORG               |
| http://www.SZAREWILKI.ORG              |
| http://www.TEAMMOSSMAN.ORG             |
| http://www.TEENAGEPARENTS.ORG          |
| http://www.TEENAGEFBI.ORG              |
```

96

```
| http://www.TEENSPIX.ORG                    |
| http://www.TELAPPS.ORG                     |
| http://www.TEENYPUSSY.ORG                  |
| http://www.TERESASCOTT.ORG                 |
| http://www.THE-AMERICAN-PATRIOT.ORG        |
| http://www.THAIBINHCHATTERS.ORG            |
| http://www.TEXORCIST.ORG                   |
| http://www.THE15ASSOCIATION.ORG            |
| http://www.THEDIRTYSHOW.ORG                |
| http://www.THEBODYOFCHRIST.ORG             |
| http://www.THETRADESMEN.ORG                |
| http://www.TIBET-THARJAY.ORG               |
| http://www.TNDEMOCRATS.ORG                 |
| http://www.TITS-AND-ASS-CLUB.ORG           |
| http://www.TRANSENSEX.ORG                  |
| http://www.TREFF.ORG                       |
| http://www.TRICITYWESTCOFC.ORG             |
| http://www.TRIPOLI-MINNESOTA.ORG           |
| http://www.TSMN.ORG                        |
| http://www.UNFCC.ORG                       |
| http://www.UPENNAKPSI.ORG                  |
| http://www.VALERIAINTIM.ORG                |
| http://www.USPORNO.ORG                     |
| http://www.USFORESTSERVICE.ORG             |
| http://www.VANGUARDPARTY.ORG               |
| http://www.VERSIONTWO.ORG                  |
| http://www.VIDEO-ALLOPASS.ORG              |
| http://www.VIDEO-GRATUITE.ORG              |
| http://www.VIDEO-SEXE.ORG                  |
| http://www.VIDEOSAMATEURS.ORG              |
| http://www.VIEILLE.ORG                     |
| http://www.VISITA-CHILE.ORG                |
| http://www.VIZITUS.ORG                     |
| http://www.VOICECARENETWORK.ORG            |
| http://www.VOODOODOLL.ORG                  |
```

Blocked .org URLs that gave site errors:

```
| http://www.ascher.org              |
| http://www.ADVERTISEMENT.ORG       |
| http://www.ADULTMOVIEZONE.ORG      |
| http://www.ADULT-PIC.ORG           |
| http://www.AREA23.ORG              |
| http://www.ASTLOCH.ORG             |
| http://www.AUCTIONBLOCK.ORG        |
| http://www.CARTOON-PORN.ORG        |
| http://www.COHEN-BRAY.ORG          |
```

97

```
| http://www.COUPLE-ECHANGISTE.ORG   |
| http://www.DELIZIA.ORG             |
| http://www.FAIREUNERENCONTRE.ORG   |
| http://www.FREE-GAYPORN.ORG        |
| http://www.FREESHEMALE.ORG         |
| http://www.GAYPICTURE.ORG          |
| http://www.GAYPARTNERS.ORG         |
| http://www.PARTNER-CASH.ORG        |
| http://www.SALOPE-NUE.ORG          |
| http://www.SBKCILKOGRETIM.ORG      |
| http://www.SMUTHOUSE.ORG           |
| http://www.STARINDEX.ORG           |
| http://www.THETRADESMEN.ORG        |
```

Blocked .org URLs classified as redirect sites:

```
| http://www.chickswithdicks.org      |
| http://www.hardcoreclips.org        |
| http://www.jat-uk.org               |
| http://www.lesbianpics.org          |
| http://www.teen-nudists.org         |
| http://www.ACQUITTANCE.ORG          |
| http://www.ADULTCOMICS.ORG          |
| http://www.ALTPORN.ORG              |
| http://www.ANALINGUS.ORG            |
| http://www.ANIMATEDGIFS.ORG         |
| http://www.ATTENTIONWHORE.ORG       |
| http://www.AWSOMELIBRARY.ORG        |
| http://www.CHANNONENTERPRISES.ORG   |
| http://www.CHEATCODES.ORG           |
| http://www.DEVC.ORG                 |
| http://www.DKMI.ORG                 |
| http://www.EASTEREGGS.ORG           |
| http://www.ENTJUNGFERUNG.ORG        |
| http://www.FOOTFETISH.ORG           |
| http://www.FREE-CONDOMS.ORG         |
| http://www.FREESEXTHUMBNAILS.ORG    |
| http://www.FURONFILM.ORG            |
| http://www.GOTICKET.ORG             |
| http://www.HCST.ORG                 |
| http://www.HENTAI-XXX.ORG           |
| http://www.INCESTSEX.ORG            |
| http://www.KEY4CONTENT.ORG          |
| http://www.LIEBE-SMS.ORG            |
| http://www.LIVECAMZ.ORG             |
| http://www.MERCEN.ORG               |
| http://www.MOJAVESPACEPORT.ORG      |
```

```
| http://www.NS1.MAHIGR.ORG                      |
| http://www.NS1.FOSTERFRIENDSONLINE.ORG         |
| http://www.OUTERMOST.ORG                       |
| http://www.PRONO.ORG                           |
| http://www.PUFFYNIPPLES.ORG                    |
| http://www.SAPPHIC-EROTICA.ORG                 |
| http://www.SOLIDMAG.ORG                        |
| http://www.TNDEMOCRATS.ORG                     |
| http://www.VIDEO-SEXE.ORG                      |
| http://www.VISITA-CHILE.ORG                    |
```

Sites left over, i.e. "real" .org sites blocked by FortiGuard:

```
| http://www.slon.org                             |
| http://www.swojo.org                            |
| http://www.jena.org                             |
| http://www.sombra.org                           |
| http://www.spectrums.org                        |
| http://www.thegreattomorrow.org                 |
| http://www.10JIGI.ORG                           |
| http://www.2005DPCE.ORG                         |
| http://www.ACCEPTPREGNANCY.ORG                  |
| http://www.ADAMEVEAFTER50.ORG                   |
| http://www.ADULTMATCH.ORG                       |
| http://www.ADULT-VIDEO-CHAT.ORG                 |
| http://www.AIMEESWEET.ORG                       |
| http://www.AL-KATHIRI.ORG                       |
| http://www.ALFREDVOGELGRANDPRIX.ORG             |
| http://www.ALCOHOL-ABUSE.ORG                    |
| http://www.AMIHOT.ORG                           |
| http://www.ANAL-RUSH.ORG                        |
| http://www.ANNUAIREX.ORG                        |
| http://www.ANNONCES-ECHANGISTES.ORG             |
| http://www.ANTIBLOG.ORG                         |
| http://www.ARTFETISH.ORG                        |
| http://www.ARTISTSAGAINSTAIDSWORLDWIDE.ORG      |
| http://www.ASIATRIQUE.ORG                       |
| http://www.ASSLOVERS.ORG                        |
| http://www.ATENEO-ARND.ORG                      |
| http://www.ATOMICHAMSTER.ORG                    |
| http://www.BEDROOM-BONDAGE.ORG                  |
| http://www.BIBLIOABRERA.ORG                     |
| http://www.BIGTEAM.ORG                          |
| http://www.BIZARRO.ORG                          |
| http://www.BLACKGAYS.ORG                        |
| http://www.BLASTFURNACE.ORG                     |
| http://www.BONDAGECLUB.ORG                      |
```

```
| http://www.BONNKONTAKT.ORG                    |
| http://www.BOOBGALLERIES.ORG                  |
| http://www.BOTCH.ORG                          |
| http://www.BRIANNABANKS.ORG                   |
| http://www.BRUSSELS2000.ORG                   |
| http://www.BUKKAKE-PARTY.ORG                  |
| http://www.CARRIELYNN.ORG                     |
| http://www.CASTLE-WALLS.ORG                   |
| http://www.CHAIME.ORG                         |
| http://www.CHICABUSCACHICA.ORG                |
| http://www.CHRISTINA--AGUILERA.ORG            |
| http://www.CHUBBY-SEX.ORG                     |
| http://www.CIRCPAU.ORG                        |
| http://www.CLUB69.ORG                         |
| http://www.COMBINET.ORG                       |
| http://www.COLUMBUS-AMSTERDAM-BID.ORG         |
| http://www.CONFLENT.ORG                       |
| http://www.CREAMPIEVIDEOS.ORG                 |
| http://www.CUBADISCO.ORG                      |
| http://www.CSCSTL.ORG                         |
| http://www.CZECHBABES.ORG                     |
| http://www.DANGEROUSTHROATJOBS.ORG            |
| http://www.DABARWORSHIP.ORG                   |
| http://www.DATINGSERVICE.ORG                  |
| http://www.DATING-4FUN.ORG                    |
| http://www.DIAMOND-CASINO.ORG                 |
| http://www.DICKENSFOUNDATION.ORG              |
| http://www.DIRTYDAISY.ORG                     |
| http://www.DOGGYSTYLEBITCHES.ORG              |
| http://www.DRUNK-SEX.ORG                      |
| http://www.EATSEAFOOD.ORG                     |
| http://www.ESCORT4U.ORG                       |
| http://www.EROTIK-WEB.ORG                     |
| http://www.EROTICAFORWOMEN.ORG                |
| http://www.EUAUTO.ORG                         |
| http://www.FALLACASTELLON.ORG                 |
| http://www.FAITHCHURCHOFDAVIS.ORG             |
| http://www.FAMILIESFORFREEDOM.ORG             |
| http://www.FETISHEXCHANGE.ORG                 |
| http://www.FINANCIALBEGINNINGS.ORG            |
| http://www.FOTOSDESEXO.ORG                    |
| http://www.FOTOS-DE-SEXO.ORG                  |
| http://www.FREE-TEEN-PICTURES.ORG             |
| http://www.FREE-SEX-PHOTOS.ORG                |
| http://www.FREE-GONZO.ORG                     |
| http://www.FREE-ADULT-PERSONAL-ADS.ORG        |
| http://www.FREEPORN-PICTURES.ORG              |
```

```
| http://www.FUCKIRAQ.ORG                     |
| http://www.FUCK.ORG                         |
| http://www.GAY-CARTOONS.ORG                 |
| http://www.GAY-ANIME.ORG                    |
| http://www.GARSONIERA.ORG                   |
| http://www.GIRLS-GET-CRAZY.ORG              |
| http://www.GOODSEXINSTITUTE.ORG             |
| http://www.GOODHEALTHINSTITUTE.ORG          |
| http://www.GRATIS-SEXBILDER.ORG             |
| http://www.GRINDSMYGEARS.ORG                |
| http://www.HEALTHDIRECTEDRIDING.ORG         |
| http://www.HEAVYMETAL.ORG                   |
| http://www.HEPCFOUNDATION.ORG               |
| http://www.HENTAIGRATIS.ORG                 |
| http://www.HONEYRIVERS.ORG                  |
| http://www.HONESTOUTLAW.ORG                 |
| http://www.HOTSEXY.ORG                      |
| http://www.HUNGLIKEME.ORG                   |
| http://www.IASTAR.ORG                       |
| http://www.ICONMAKER.ORG                    |
| http://www.IDRESEARCH.ORG                   |
| http://www.INDIANBLUESCORTS.ORG             |
| http://www.INTIMPLAZA.ORG                   |
| http://www.INTERNAL-CREAMPIE.ORG            |
| http://www.IRWAISC.ORG                      |
| http://www.IVY-SUMMER.ORG                   |
| http://www.JEANNE-GARNIER.ORG               |
| http://www.JEUNES-COCHONNES.ORG             |
| http://www.JUNESKY.ORG                      |
| http://www.KENDOHELSINKI.ORG                |
| http://www.KINDSTOT.ORG                     |
| http://www.KINDNESSUSA.ORG                  |
| http://www.KREWEOFNOMTOC.ORG                |
| http://www.LAMBERTH.ORG                     |
| http://www.LAGATOR.ORG                      |
| http://www.LADYVALERIA.ORG                  |
| http://www.LAUSCHEPPER.ORG                  |
| http://www.LICK-PUSSY.ORG                   |
| http://www.LIGHTNINGDIGITAL.ORG             |
| http://www.LPHU.ORG                         |
| http://www.LOVE-K.ORG                       |
| http://www.MAMADA.ORG                       |
| http://www.MATUREARCHIVE.ORG                |
| http://www.MEATMEMBERS.ORG                  |
| http://www.MEMESAK.ORG                      |
| http://www.MELISSALINCOLN.ORG               |
| http://www.MILGRAMREENACTMENT.ORG           |
```

```
| http://www.MILFSEEKER.ORG              |
| http://www.MIDNIGHTPROWL.ORG           |
| http://www.MOST-EROTIC-TEENS.ORG       |
| http://www.MUCHOSEXO.ORG               |
| http://www.MYL1.ORG                    |
| http://www.MYSCIENCEPROJECT.ORG        |
| http://www.MYVENUS.ORG                 |
| http://www.NATTE-KUTJES.ORG            |
| http://www.NEWSONGSD.ORG               |
| http://www.NEYLONS.ORG                 |
| http://www.NS2.MODELZONE.ORG           |
| http://www.NS1.STAGNESPLACE.ORG        |
| http://www.NUDECELEBRITYS.ORG          |
| http://www.OFFER.ORG                   |
| http://www.ONLYPORN.ORG                |
| http://www.ONLYDP.ORG                  |
| http://www.ORDOMAG.ORG                 |
| http://www.ORCTU.ORG                   |
| http://www.ORCAPASS.ORG                |
| http://www.P0RNO.ORG                   |
| http://www.PAPERAIRCRAFT.ORG           |
| http://www.PENSARECRISTIANO.ORG        |
| http://www.PENISPILLS.ORG              |
| http://www.PEEPICS.ORG                 |
| http://www.PETITE-GODDESS.ORG          |
| http://www.PHONEPERV.ORG               |
| http://www.PHONE-SEX-EMPLOYMENT.ORG    |
| http://www.PITCH-VISUALIVE.ORG         |
| http://www.PMAIB.ORG                   |
| http://www.PORNIGRAPHIC.ORG            |
| http://www.PORNFORFREE.ORG             |
| http://www.PORN-CARTOONS.ORG           |
| http://www.POPPERSBRANDS.ORG           |
| http://www.POSITION7TACOMA.ORG         |
| http://www.PORNSTARORGASM.ORG          |
| http://www.PORNOBILDER-PORNOBILDER.ORG |
| http://www.PORNO-KOSTENLOS.ORG         |
| http://www.PREMIUMAVS.ORG              |
| http://www.PRINCESSBLUEYEZ.ORG         |
| http://www.PUSSYGALLERIES.ORG          |
| http://www.RATEMYCUMSHOT.ORG           |
| http://www.RASTPLATZSEX.ORG            |
| http://www.REALITYPASSPLUS.ORG         |
| http://www.RUSMAN.ORG                  |
| http://www.SADETTIN.ORG                |
| http://www.SAMANTHASPLACE.ORG          |
| http://www.SAROS.ORG                   |
```

```
|  http://www.SANKI.ORG                      |
|  http://www.SCARLETTKEEGAN.ORG             |
|  http://www.SECONDEPEAU.ORG                |
|  http://www.SEX-SUCHMASCHINE.ORG           |
|  http://www.SEXYSMOKERS.ORG                |
|  http://www.SEXYDOO.ORG                    |
|  http://www.SEXPOINT.ORG                   |
|  http://www.SEXIGIRLS.ORG                  |
|  http://www.SEXE-FR.ORG                    |
|  http://www.SIE-SUCHT-IHN.ORG              |
|  http://www.SKATEPARKINFO.ORG              |
|  http://www.SPACEFURRS.ORG                 |
|  http://www.SPANKING-VIDEOS.ORG            |
|  http://www.SPCARDIO.ORG                   |
|  http://www.SQUIDKITTY.ORG                 |
|  http://www.STARSDUX.ORG                   |
|  http://www.SUBMATRIX.ORG                  |
|  http://www.TERESASCOTT.ORG                |
|  http://www.TEXORCIST.ORG                  |
|  http://www.THE15ASSOCIATION.ORG           |
|  http://www.THEDIRTYSHOW.ORG               |
|  http://www.TRANSENSEX.ORG                 |
|  http://www.TRIPOLI-MINNESOTA.ORG          |
|  http://www.UPENNAKPSI.ORG                 |
|  http://www.VALERIAINTIM.ORG               |
|  http://www.VANGUARDPARTY.ORG              |
|  http://www.VIDEO-ALLOPASS.ORG             |
|  http://www.VIDEO-GRATUITE.ORG             |
|  http://www.VIDEOSAMATEURS.ORG             |
|  http://www.VIEILLE.ORG                    |
|  http://www.VOICECARENETWORK.ORG           |
|  http://www.VOODOODOLL.ORG                 |
```

Of those, blocked .org sites that were considered to be blocked in error:

```
|  http://www.swojo.org                      |
|  http://www.jena.org                       |
|  http://www.10JIGI.ORG                     |
|  http://www.ACCEPTPREGNANCY.ORG            |
|  http://www.ALFREDVOGELGRANDPRIX.ORG       |
|  http://www.ALCOHOL-ABUSE.ORG              |
|  http://www.ANTIBLOG.ORG                   |
|  http://www.ATOMICHAMSTER.ORG              |
|  http://www.BIBLIOABRERA.ORG               |
|  http://www.BOTCH.ORG                      |
|  http://www.CASTLE-WALLS.ORG               |
|  http://www.CIRCPAU.ORG                    |
```

103

```
| http://www.COLUMBUS-AMSTERDAM-BID.ORG |
| http://www.CSCSTL.ORG                 |
| http://www.DABARWORSHIP.ORG           |
| http://www.EATSEAFOOD.ORG             |
| http://www.FAITHCHURCHOFDAVIS.ORG     |
| http://www.FAMILIESFORFREEDOM.ORG     |
| http://www.FINANCIALBEGINNINGS.ORG    |
| http://www.HEALTHDIRECTEDRIDING.ORG   |
| http://www.IASTAR.ORG                 |
| http://www.ICONMAKER.ORG              |
| http://www.IDRESEARCH.ORG             |
| http://www.JEANNE-GARNIER.ORG         |
| http://www.KENDOHELSINKI.ORG          |
| http://www.KINDSTOT.ORG               |
| http://www.KINDNESSUSA.ORG            |
| http://www.LAMBERTH.ORG               |
| http://www.LAGATOR.ORG                |
| http://www.LPHU.ORG                   |
| http://www.MEMESAK.ORG                |
| http://www.MILGRAMREENACTMENT.ORG     |
| http://www.MYSCIENCEPROJECT.ORG       |
| http://www.NEWSONGSD.ORG              |
| http://www.OFFER.ORG                  |
| http://www.ORDOMAG.ORG                |
| http://www.ORCTU.ORG                  |
| http://www.PAPERAIRCRAFT.ORG          |
| http://www.PENSARECRISTIANO.ORG       |
| http://www.PITCH-VISUALIVE.ORG        |
| http://www.POSITION7TACOMA.ORG        |
| http://www.RUSMAN.ORG                 |
| http://www.SAROS.ORG                  |
| http://www.SANKI.ORG                  |
| http://www.SQUIDKITTY.ORG             |
| http://www.SUBMATRIX.ORG              |
| http://www.TEXORCIST.ORG              |
| http://www.UPENNAKPSI.ORG             |
| http://www.VOICECARENETWORK.ORG       |
```

104