| IF Record Numb | Challenged Title | Author or Performer |
|---|---|---|
| 00-0302 | History of Western Society, A | |
| 02-0251 | Algebra I (Handbook for Texas Students) | Boyd, Cindy J. |
| 00-0571 | "Anatomy and Physiology text books" | |
| 01-0165 | Introduction to Psychology | Plotnik, Rod |
| 94-0308 | Human Sexuality | Winship, Elizabeth |
| 94-0335 | Perspectives on Health: Human Sexuality | |
| 94-0336 | Veldt, The (story in Jr Great Books Series) | |
| 02-0293 | Educating Esme | Codell, Esme Raji |
| 02-0298 | Exploring Physical Science | Maton, Anthea, et. Al |
| 04-0052 | National History, 20th Century | Dolustkii, Igor |
| 90-0021 | Impressions (Textbook Series) | Booth, Jack (ed.) |
| 90-0022 | Impressions (Textbook Series) | Booth, Jack (ed.) |
| 90-0023 | Reading Series | |
| 90-0040 | New Teenage Body Book, The | McCoy, Kathy and Dr. Charles Wibbelsman |
| 90-0073 | Impressions (Textbook Series) | Booth, Jack (ed.) |
| 90-0077 | Are You There God? It's Me, Margaret | Blume, Judy |
| 90-0080 | Stranger With My Face | Duncan, Lois |
| 90-0081 | Junior Great Book Series | (Various) |
| 90-0093 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 90-0127 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 90-0026 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0029 | Monologues: Women II | (Anthology) |
| 91-0032 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0049 | Story and Structure | Perrine, Lawrence (ed.) |
| 91-0066 | Where Did I Come From? | Mayle, Peter |
| 91-0101 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0124 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0125 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0126 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0127 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0128 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0129 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0130 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0131 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0132 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0194 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0195 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0196 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0197 | Impressions (Reading Series) | Booth, Jack (ed.) |

749

Dockets.Justia.com

| | | |
|---|---|---|
| 91-0199 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0201 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0202 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0203 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0204 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0205 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0206 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0236 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0237 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0238 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0241 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0257 | Junior Great Books | |
| 91-0259 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0296 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0306 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0307 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0371 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 91-0386 | Oh California | |
| 91-0402 | Sex Respect | Mast, Coleen Kelly |
| 91-0451 | Junior Great Books | |
| 91-0519 | Education in Sexuality | |
| 91-0520 | African Folktales: Trad'l Stories of the Black World | |
| 92-0030 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 92-0032 | Writer's Resource: Readings for Composition, The | |
| 92-0051 | Quest Program | |
| 92-0458 | Pumsy in Pursuit of Excellence | |
| 93-0161 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 93-0170 | Wellness: Stress Management | |
| 93-0443 | Quest | |
| 93-0556 | Impressions (Reading Series) | Booth, Jack (ed.) |
| 93-0557 | Landscapes | |
| 93-0695 | Of Pandas and People | Davis, Percivil |
| 94-0053 | Pumsy in Pursuit of Excellence | |
| 94-0131 | Best Selling Chapters | |
| 94-0150 | Literature: Introduction to Fiction, Poetry and Drama | |
| 94-0154 | Draw 50 Monsters, Creeps, Superheroes, Demons, Dragons | Ames, Lee J. |
| 94-0257 | Global Science | Christian, John |
| 94-0613 | Get Even: The Complete Book of Dirty Tricks | Hayduke, George |
| 94-0614 | Hard Guy | Elliott, Thornton |
| 94-0620 | Where's Waldo | Handford, Martin |

220

| | | |
|---|---|---|
| 94-0645 | Literature & Society: An Introduction to Fiction, Poetry | Annas, Pamela & Robert C. Rosen |
| 94-0677 | Where Do Babies Come From | Sheffield, Margaret and Sheila Bewley |
| 94-0682 | Connections | Gallo, Don |
| 95-0044 | Sex Respect | Mast, Coleen Kelly |
| 95-0169 | Changing Bodies, Changing Lives | Bell, Ruth |
| 95-0171 | Literature and Society | |
| 95-0172 | Populations | |
| 95-0270 | Environmental Science 4th Ed | Miller, Tyler |
| 95-0366 | Short Takes | |
| 95-0367 | Short Prose Reader, The | |
| 95-0368 | Fully Alive | |
| 95-0379 | health textbook | |
| 95-0380 | health textbook | |
| 95-0381 | textbooks | |
| 95-0464 | HIV-AIDS Curriculum | |
| 95-0473 | health textbooks | |
| 95-0474 | AIDS Curriculum | |
| 95-0671 | Environmental Science: A Study of Interrelationships | |
| 95-0676 | America: Pathways to the Present | |
| 95-0677 | This is My House | Dorros, Arthur |
| 95-0694 | Themes in World Literature | |
| 96-0132 | Contemporary Social Problems | |
| 96-0315 | Benziger Family Life | |
| 96-0329 | Invitation to Health, An | Hales, Diana |
| 96-0366 | Mexican-American Heritage, The | Jimenez, Carlos M. |
| 96-0512 | Changing Earth | |
| 96-0513 | Perspectives on Health | |
| 96-0520 | America: Pathways to the Present | |
| 96-0527 | American People, The | Nash, Gary et al. |
| 96-0528 | Literature: Structure, Sound, and Sense | |
| 96-0536 | Understanding Psychology | |
| 97-0592 | Focus on Algebra | |
| 96-0586 | Benziger Family Life | |
| 96-0587 | Psychology | Rathus, Spencer A. |
| 96-0595 | Texas and Texans | |
| 96-0648 | ? | ? |
| 96-0649 | Biological Science: A Molecular Approach | |
| 97-0287 | Where Did I Come From? | Mayle, Peter |
| 97-0288 | What's Happening to My Body | Mayle, Peter |
| 98-0054 | Rose for Emily, A | Faulkner, William |

221

| 98-0156 | Beach Party | Stine, R. L. |
|---------|-------------|--------------|
| 98-0284 | Biology/Ecology Textbooks | |
| 99-0107 | How It Works: The Human Body | Barnes, Kate |
| 05-0024 | Health Textbooks | |
| 05-0119 | Encore! The Music of Our Times | |
| 05-0144 | Regions--Adventures in Time & Space | |
| 05-0538 | Textbook | |
| 06-0269 | Autobiography of Miss jane Pittman with Related Readings, The | Gaines, Ernest |
| 06-0303 | Lies My Teacher Told Me: Everything Your American History Textbook Got | Loewen, James |

222

| Record Num | Challenged Title | Author or Performer |
|---|---|---|
| 00-0003 | Cosmopolitan | |
| 00-0136 | Playboy | |
| 00-0254 | Playboy | |
| 00-0277 | Cosmopolitan | |
| 00-0289 | Wing Chun Kung Fu, Volumes | Cheung, William M. |
| 00-0294 | Guns and Ammo | |
| 00-0324 | Playboy | |
| 02-0152 | Twist | |
| 02-0179 | Spin Magazine | |
| 02-0199 | Spin | |
| 02-0215 | Seventeen | |
| 02-0226 | Stance | |
| 02-0239 | Rolling Stone | |
| 02-0240 | Rolling Stone | |
| 00-0621 | Rolling Stone | |
| 00-0633 | Boys Life | |
| 01-0014 | Rolling Stone | |
| 01-0015 | Happily After All | Stevenson, Laura C. |
| 01-0024 | Magazines | |
| 01-0052 | Barnes Review | Barnes, Dr. Harry Elmer |
| 01-0106 | Cosmopolitan | |
| 01-0140 | Rolling Stone | |
| 01-0162 | Maxim | |
| 01-0163 | Stuff | |
| 01-0164 | Out | |
| 01-0174 | Talk | |
| 01-0214 | Rolling Stone | |
| 01-0221 | Rolling Stone | |
| 01-0222 | Ms. | |
| 01-0225 | MAD Magazine | |
| 01-0348 | Rip City Magazine | |
| 01-0436 | Marie Claire | |
| 02-0002 | Teen People | |
| 02-0004 | Seventeen | |
| 02-0022 | YM | |
| 92-0244 | Two Nations | |
| 92-0245 | Jet | |
| 92-0283 | Der Stern | |
| 92-0311 | Rolling Stone | |

223

| | | |
|---|---|---|
| 94-0302 | Guns and Ammo | |
| 94-0318 | Teen Magazine | |
| 02-0377 | Seventeen Magazine | |
| 02-0423 | Girls Life | |
| 02-0441 | Rolling Stone | |
| 02-0457 | Low Rider | |
| 02-0458 | Muy Interesante | |
| 02-0465 | Teen People | |
| 02-0478 | Radio Control Car Action | |
| 03-0020 | Seventeen Magazine | |
| 03-0085 | Teen People | |
| 03-0100 | Nintendo Power Magazine | |
| 03-0103 | Rolling Stone | |
| 03-0110 | Seventeen | |
| 03-0138 | Rolling Stons | |
| 03-0141 | Furia | |
| 03-0160 | Rolling Stone | |
| 03-0406 | Spin | Magazine |
| 03-0408 | XY Magazine | |
| 03-0423 | Seventeen | |
| 04-0483 | Maxim, FHM & Stuff | Mags |
| 04-0013 | Advocate, The | |
| 90-0006 | Dragon Magazine | |
| 90-0036 | Progressive, The | |
| 90-0147 | Playboy | |
| 90-0148 | Playboy | |
| 90-0153 | Playboy | |
| 91-0011 | Playboy | |
| 91-0012 | Washington Report on Middle Eastern Affairs | |
| 91-0013 | Playboy | |
| 91-0014 | Playboy | |
| 91-0060 | Playboy | |
| 91-0113 | Matrix | |
| 91-0159 | YM (Young Miss) Magazine | |
| 91-0162 | Dragons | |
| 91-0254 | Rolling Stone | |
| 91-0262 | Playboy | |
| 91-0263 | Playgirl | |
| 91-0264 | Penthouse | |
| 91-0297 | Outlook: National Gay & Lesbian Quarterly | |

224

| | | |
|---|---|---|
| 91-0317 | Paw Prints | |
| 91-0329 | Thrasher | |
| 91-0330 | Young and Modern | |
| 91-0331 | Seventeen | |
| 91-0335 | Rolling Stone | |
| 91-0343 | Rolling Stone | |
| 91-0368 | Rolling Stone | |
| 91-0370 | Rolling Stone | |
| 91-0377 | Dragon | |
| 91-0384 | Mother Jones | |
| 91-0391 | Vanity Fair | |
| 91-0411 | Young Miss | |
| 91-0412 | Video Magazine | |
| 91-0428 | Playboy | |
| 91-0442 | Spy | |
| 91-0446 | Guns and Ammo | |
| 91-0448 | Bunte Magazine | |
| 91-0452 | Dragon Magazine | |
| 91-0455 | Political Affairs | |
| 91-0482 | Rolling Stone | |
| 91-0504 | Rolling Stone | |
| 92-0050 | Rolling Stone | |
| 92-0052 | Spotlight, The | |
| 92-0085 | Spotlight, The | |
| 92-0096 | Rolling Stone | |
| 92-0102 | Rolling Stone | |
| 92-0354 | Skateboarding Magazine | |
| 92-0415 | Young and Modern | |
| 92-0467 | Playboy | |
| 92-0468 | Penthouse | |
| 92-0469 | Playgirl | |
| 92-0500 | Teen Magazine | |
| 92-0501 | Sassy magazine | |
| 92-0541 | Glamour, Oct 1992 Issue | |
| 92-0591 | Sports Illustrated | |
| 92-0597 | Washington Report on Middle East Affairs | |
| 92-0667 | YM Magazine | |
| 93-0022 | Advocate, The | |
| 93-0041 | Rolling Stone | |
| 93-0043 | Playboy | Playboy |

225

| | | |
|---|---|---|
| 93-0053 | YM | |
| 93-0063 | Newsweek | |
| 93-0095 | Teen Magazine | |
| 93-0102 | Rolling Stone | |
| 93-0112 | Advocate, The | |
| 93-0114 | Psychology Today | |
| 93-0189 | YM | |
| 93-0239 | Dragon Magazine | |
| 93-0300 | Advocate, The | |
| 93-0320 | Sports Illustrated | |
| 93-0348 | Out/Look | |
| 93-0366 | Seventeen Magazine | |
| 93-0373 | Playboy/Playgirl | |
| 93-0415 | An American Childhood | Pat Murphy |
| 93-0450 | Thrasher | |
| 93-0454 | Utne Reader | |
| 93-0464 | Guns and Ammo | |
| 93-0505 | Read Magazine | |
| 93-0513 | Rolling Stone | |
| 93-0514 | Glamour | |
| 93-0527 | Rolling Stone | |
| 93-0533 | Hot Rod | |
| 93-0560 | Rolling Stone | |
| 93-0568 | Rolling Stone | |
| 93-0569 | Rolling Stone | |
| 93-0578 | TransWorld Skateboarding | |
| 93-0592 | Rolling Stone | |
| 93-0655 | Cricket | |
| 93-0688 | Rolling Stone | |
| 93-0689 | Rolling Stone | |
| 93-0691 | Seventeen Magazine | |
| 93-0696 | Rolling Stone | |
| 94-0007 | Rolling Stone | |
| 94-0034 | Rolling Stone | |
| 94-0042 | American Athiest | |
| 94-0078 | Spin Magazine, 3/94 issue | |
| 94-0088 | Time Magazine | |
| 94-0103 | Young and Modern | |
| 94-0160 | Mother Jones | |
| 94-0187 | Rolling Stone | |



| | | |
|---|---|---|
| 94-0244 | Rolling Stone | |
| 94-0261 | Fangoria | |
| 94-0430 | Playboy Magazine | |
| 94-0440 | Utne Reader | |
| 94-0474 | Mother Jones | |
| 94-0486 | Dragon Magazine | |
| 94-0493 | Rolling Stone | |
| 94-0502 | Mad Magazine | |
| 94-0598 | Esquire | |
| 94-0621 | Cosmopolitan Allure | |
| 94-0628 | Bunny Stew | |
| 94-0631 | Rolling Stone | |
| 94-0633 | Ranger Rick, The Dark Thirty-Tales of the Supernatural | McKissack, Patrick |
| 96-0034 | Cosmopolitan | |
| 96-0050 | Dragon Magazine | |
| 96-0055 | Glamour | |
| 96-0056 | Sassy | |
| 96-0057 | Seventeen | |
| 96-0058 | Young Miss | |
| 96-0059 | Teen | |
| 96-0060 | Teen Beat | |
| 96-0061 | Rolling Stone | |
| 96-0067 | Rolling Stone | |
| 96-0070 | Teen | |
| 96-0087 | Glamour | |
| 96-0088 | Redbook | |
| 96-0089 | McCalls | |
| 96-0090 | Airbrush | |
| 96-0091 | Better Homes and Gardens | |
| 96-0092 | Dirt Bike | |
| 96-0093 | Downbeat | |
| 96-0094 | Essence | |
| 96-0095 | Good Housekeeping | |
| 96-0096 | Harper's | |
| 96-0097 | Health | |
| 96-0098 | Home Mechanics | |
| 96-0099 | Horseplay | |
| 96-0100 | International Wildlife | |
| 94-0666 | Playboy | |
| 94-1674 | Humanist, The | |

227

| | |
|---|---|
| 95-0038 | Hot Rod Magazine |
| 95-0085 | New Moon |
| 95-0086 | Teen Voices |
| 95-0087 | Ms. |
| 95-0112 | New Yorker |
| 95-0113 | Esquire |
| 95-0211 | Cosmopolitan |
| 95-0221 | Advocate, The |
| 95-0226 | Seventeen |
| 95-0279 | Rolling Stone |
| 95-0338 | Hot Rod |
| 95-0493 | Young and Modern |
| 95-0508 | YM |
| 95-0522 | Rolling Stone |
| 95-0559 | Sassy |
| 95-0566 | Mad Magazine |
| 95-0583 | Rolling Stone |
| 95-0682 | National Jurist |
| 95-0748 | Dragon |
| 95-0763 | Spy |
| 96-0101 | Ladies Home Journal |
| 96-0102 | Mademoiselle |
| 96-0103 | Modern Bride |
| 96-0104 | New Republic |
| 96-0105 | Newsweek |
| 96-0106 | Outdoor Life |
| 96-0107 | People |
| 96-0108 | Popular Mechanics |
| 96-0109 | Sassy |
| 96-0111 | Science |
| 96-0112 | Scientific American |
| 96-0113 | Seventeen |
| 96-0114 | Smithsonian |
| 96-0127 | Playboy |
| 96-0137 | Sports Illustrated |
| 96-0161 | YM |
| 96-0222 | Rolling Stone |
| 96-0224 | MS Magazine |
| 96-0226 | Game Player |
| 96-0252 | Lesbian/Gay News Telegraph |

228

| | |
|---|---|
| 96-0255 | Rolling Stone |
| 96-0257 | Ms |
| 96-0258 | Game Player |
| 96-0259 | Spy |
| 96-0297 | Creation Ex Nihilo |
| 96-0323 | Playboy |
| 96-0334 | Might |
| 96-0341 | Playboy |
| 96-0432 | Glamour |
| 96-0433 | Mademoiselle |
| 96-0447 | Rolling Stone |
| 96-0501 | Playboy |
| 97-0504 | Thrasher |
| 97-0510 | Young Miss |
| 97-0512 | MAD Magazine |
| 97-0547 | Allure |
| 96-0556 | Seventeen |
| 96-0558 | Wired |
| 96-0573 | Self |
| 96-0658 | Cosmopolitan |
| 97-0023 | Playboy |
| 97-0026 | GQ |
| 97-0064 | Young Miss |
| 97-0088 | Ms. |
| 97-0134 | Rolling Stone |
| 97-0140 | Mad Magazine |
| 97-0143 | Seventeen Magazine |
| 97-0169 | GQ |
| 97-0213 | Mad Magazine |
| 97-0244 | Rolling Stone |
| 97-0256 | Rolling Stone |
| 97-0312 | GQ |
| 97-0313 | George |
| 97-0367 | Out |
| 97-0371 | Out |
| 97-0416 | YM |
| 97-0444 | Glamour |
| 97-0452 | Rolling Stone |
| 97-0596 | Photo Ad of Bare-breasted Dancers |
| 98-0040 | Seventeen |

229

| | |
|---|---|
| 98-0041 | YM |
| 98-0042 | Teen |
| 98-0045 | YM |
| 98-0046 | Seventeen |
| 98-0052 | Rolling Stone |
| 98-0138 | Ms. |
| 98-0208 | Rolling Stone |
| 98-0266 | Low Rider |
| 98-0274 | Entertainment Weekly |
| 98-0320 | Harvest |
| 98-0326 | Rolling Stone |
| 98-0332 | Rolling Stone |
| 99-0008 | Seventeen |
| 99-0009 | YM |
| 99-0010 | Teen |
| 99-0080 | Rolling Stone |
| 99-0094 | Rolling Stone |
| 99-0099 | Rolling Stone |
| 99-0143 | Gamepro |
| 99-0148 | YM |
| 99-0189 | Rolling Stone |
| 99-0217 | Vibe |
| 99-0296 | SPOTLIGHT, THE |
| 99-0302 | ROLLING STONE |
| 99-0356 | Rolling Stone |
| 99-0451 | Seventeen |
| 99-0453 | Playboy |
| 99-0457 | Rolling Stone |
| 99-0488 | World Wide Wrestling Federation Magazine |
| 04-0159 | Nation, The |
| 04-0180 | Playboy |
| 04-0181 | Playgirl |
| 04-0558 | Revistas |
| 04-0559 | Tips & Tricks |
| 04-0105 | Sports Illustrated (Swimsuit Edition) |
| 05-0565 | Playboy Magazine |
| 05-0566 | Outlook Weekly |
| 05-0567 | Gay People's Chronicle |
| 05-0593 | Vibe Magazine |
| 06-0146 | Playboy Magazine |

230

| | | Misc. |
|---|---|---|
| 06-0157 | HopeDance Magazine | |
| 06-0181 | Vibe Magazine | |
| 06-0189 | Maxim | |
| 06-0196 | Seventeen | |
| 06-0307 | Seventeen | |
| 06-0327 | Outlook Weekly | |

231

| Record Number | | |
|---|---|---|
| 00-0323 | Azad | Gothric, Dan |
| 02-0112 | Op-ed | Mallam, Chad |
| 02-0120 | Battalion, The | |
| 01-0406 | Tehran Times | |
| 01-0431 | Buzz, The | |
| 01-0432 | Synthesis | |
| 01-0433 | Chico News and Review | |
| 92-0247 | Washington Blade, The | |
| 92-0277 | Tiger Times | |
| 92-0278 | Harbinger, The | |
| 92-0279 | Rudder, The | |
| 92-0280 | Burn thr Image Backward | |
| 92-0281 | Lantern | |
| 94-0334 | Washington Blade, The | |
| 02-0430 | Sex and Lucia print ad | |
| 03-0108 | Gay Gaurdian, The | Kelly, Dan |
| 03-0151 | Reader's Guide to Arts and Entertainment | Newpaper |
| 03-0448 | Reader's Guide, The | Trudeau, Gary |
| 03-0451 | Doonesbury | |
| 03-0480 | "Is Anti-Semitism Ever the Result of Jewish Behavoir?" | |
| 90-0146 | Washington Blade, The | |
| 90-0155 | Klansman, The | |
| 91-0073 | Washington Blade, The | |
| 91-0144 | Issues and Answers | |
| 91-0145 | Issues and Answers | |
| 91-0231 | Christian Science Monitor, The | |
| 91-0461 | Pathways | |
| 91-0462 | Washington Blade, The | |
| 92-0003 | Washington Blade, The | |
| 92-0006 | Washington Blade, The | |
| 92-0064 | USA Today | |
| 92-0182 | Washington Blade, The | |
| 92-0183 | Washington Blade, The | Frenier, Bob |
| 92-0191 | Wingspan- Journal of the Male Spirit | |
| 92-0408 | Washington Blade, The | |
| 92-0596 | Washington Blade, The | |
| 92-0659 | Washington Blade, The | |
| 93-0230 | Washington Blade, The | |
| 93-0245 | Washington Blade, The | |

232

| | | |
|---|---|---|
| 93-0267 | Washington Blade, The | |
| 93-0504 | Washington Blade, The | |
| 93-0529 | Wisconsin Light | |
| 93-0674 | Spotlight | |
| 96-0018 | Nuvo | |
| 95-0410 | Spotlight, The | |
| 96-0343 | Right to Life News | |
| 96-0657 | Boston Globe | |
| 97-0335 | Metroland | |
| 98-0277 | Houston Press | |
| 98-0322 | Odyssey, The | |
| 98-0323 | Voice | |
| 98-0333 | Oklahoma Gazette | |
| 99-0202 | Plainsman, The | |
| 99-0203 | Smoke Signals | |
| 99-0452 | Spotlight, The | |
| 99-0468 | Story on Cannibalism | |
| 05-0140 | Article | Good, Kenneth |
| 05-0553 | Political Paper | |
| 05-0571 | Party Rules Newspaper Article | |

233

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0275 | (Unknown Play) | |
| 00-0337 | (collection of plays) | |
| 02-0104 | Variety Show | Tau Kappa Epsilon Fraternity |
| 02-0182 | Heidi Chronicles, The | Wasserstein, Wendy |
| 01-0057 | Foreigner, The | Shue, Larry |
| 01-0101 | Godspell | |
| 01-0150 | Eastern Standard | unknown |
| 01-0154 | Angels in America: Millenium Approaches | Kushner, Tony |
| 01-0156 | Tuna Christmas, A | |
| 01-0187 | Corpus Christi | McNally, Terrence |
| 01-0272 | Foreigner, The | Shue, Larry |
| 01-0391 | Of Mice and Men | Steinbeck, John |
| 01-0423 | Kentucky Cycle, The | Schenkkan, Robert |
| 92-0229 | Seascape | |
| 92-0230 | Coupla White Girls Sitting Around Talking, A | |
| 92-0266 | Ansar | |
| 94-0309 | Peter Pan | |
| 03-0070 | Paradise | O'Malley, Glyn |
| 03-0082 | Les Miserables | Boublil, Alain |
| 04-0011 | Laramie Project, The | Kaufman, Moises |
| 90-0002 | Mister Roberts | Heggen, Thomas and Joshua Logan |
| 90-0003 | Crucible, The | Miller, Arthur |
| 90-0034 | Split Second | McIntyre, Dennis |
| 90-0050 | Genie of Sutton Place, The | Selden (Thompson), George |
| 91-0140 | Norman, Is That You? | |
| 91-0151 | Short Eyes | Pinero, Miguel |
| 91-0178 | Crucible, The | Miller, Arthur |
| 91-0293 | Romeo and Juliet | Shakespeare, William |
| 91-0311 | One Flew Over the Cuckoo's Nest | Kesey, Ken |
| 91-0325 | Brighton Beach Memoirs | Simon, Neil |
| 92-0119 | Jabberwocky | Lee, Richard Lawrence |
| 93-0157 | Shadow Box | Christofer, Michael |
| 93-0160 | Dracula | Stoker, Bram |
| 93-0166 | Vampire Lesbiams of Sodom | Busch, Charles |
| 93-0319 | Bent | |
| 94-0052 | Brighton Beach Memiors | Simon, Neil |
| 94-0134 | Bats in the Belfry | |
| 94-0410 | Don't Read This | |
| 94-0411 | World As It Is, The | |

234

| | | |
|---|---|---|
| 94-0477 | Really Rosie | Sandak, Maurice |
| 94-0609 | Brighton Beach Moriors | Simon, Neil |
| 94-0655 | Dark Of The Room | Richardson, Howard |
| 95-0153 | Philadelphia, Here I Come | |
| 95-0161 | Sex Lives of Super Heroes | |
| 95-0167 | Odd Couple, The | Simon, Neil |
| 95-0192 | Agatha Christie Made Me Do It | Cope, Eddie |
| 95-0475 | Visions 2000 | |
| 95-0685 | Angels in America | |
| 95-0712 | Measure for Measure | Shakespeare, William |
| 96-0292 | Streetcar Named Desire, A | Williams, Tennessee |
| 96-0348 | Breakfast Club, The | |
| 96-0354 | Dark of the Moon | Richardson, Howard and William Berney |
| 96-0359 | Brighton Beach Memoirs | Simon, Neil |
| 96-0409 | Inherit the Wind | Lawrence, Jerome and Robert E. Lee |
| 96-0526 | Biloxi Blues | Simon, Neil |
| 97-0080 | Angels in America | Kushner, Tony |
| 97-0281 | Death of a Salesman | Miller, Arthur |
| 97-0283 | Inherit the Wind | Lawrence, Jerome and Robert E. Lee |
| 97-0328 | Breakfast Club, The | |
| 97-0402 | Adventures of Captain Neatoman | Harris, Timothy Scott |
| 97-0494 | Made For Each Other | Gaard, David |
| 98-0022 | Romeo and Juliet | Shakespeare, William |
| 98-0477 | Romeo and Juliet | Shakespeare |
| 98-0484 | Inherit the Wind | Lawrence, Jerome K. |
| 98-0488 | Edmond | Mamet, David |
| 99-0441 | When You Finally See Us | |
| 99-0444 | Friends Like These | Tappeiner, Peter |
| 04-0245 | To Kill a Mockingbird | Lee, Harper |
| 05-0228 | Midlands | |
| 06-0257 | For Colored Girl Who Have Considered | Ntozake Shange |

235

| OIF Record Number | Challenged Title |
|---|---|
| 00-0236 | (Articles in Predator) |
| 00-0238 | Flashings |
| 00-0274 | Skidmore News |
| 00-0276 | (radio show) |
| 00-0312 | (article on backyard wrestling) |
| 00-0314 | Excalibur, The |
| 00-0315 | Hat Chat |
| 00-0316 | Conservative Column |
| 00-0317 | How's this for an immaculate concept: Keep Abortion Safe and Legal |
| 00-0341 | (Underground Newspaper) |
| 00-0342 | Spartan |
| 00-0343 | Corridor, The |
| 00-0344 | Spokesman |
| 00-0345 | Central Regional High School Yearbook |
| 00-0346 | Conservative Column, The |
| 00-0367 | (Yearbook) |
| 00-0368 | (Article in Hoya) |
| 00-0369 | (Yearbooks) |
| 00-0370 | (Yearbooks) |
| 02-0105 | Daily Californian |
| 02-0106 | Diamondback, The |
| 02-0118 | X-Press |
| 02-0119 | Unknown |
| 02-0121 | Talking Stick |
| 02-0140 | Pep O'Plant |
| 02-0185 | Talon |
| 02-0186 | First Amendment |
| 00-0572 | "Low Budget" |
| 01-0102 | Sacramento Independent Press |
| 01-0103 | Albrightan, The |
| 01-0158 | Oakmonitor |
| 01-0159 | Southerner, The |
| 01-0160 | Project Mayhem |
| 01-0161 | Mercury, The |
| 01-0166 | Eagle, The |
| 01-0177 | "Ten Reasons Why Reparations for Slavery is a Bad Idea" |
| 01-0178 | Laundromat Liberator |
| 01-0180 | "Ten Reasons Why Reparations for Slavery is a Bad Idea" |
| 01-0185 | "O Daughter, Where Art Thou" |

236

| | |
|---|---|
| 01-0186 | Devil's Advocate |
| 01-0196 | Lion's Digest |
| 01-0373 | Quest, The |
| 01-0428 | Cartoon |
| 94-0314 | Express, The |
| 94-0315 | Pekinois |
| 94-0316 | High Times |
| 02-0426 | Innovator, The |
| 03-0481 | "Chair's Firing Shrouded in Secrecy" |
| 04-0004 | Hampton Script |
| 04-0005 | Heights, The |
| 90-0097 | Clarion |
| 90-0098 | (Editorial) |
| 90-0099 | Review of The Simpsons |
| 90-0100 | Sword and Shield |
| 90-0176 | Cougarosity |
| 91-0040 | Little Green, The |
| 91-0133 | What's Bruin |
| 91-0134 | Patriot Pride |
| 91-0135 | Hurricane Watch |
| 91-0136 | Montclarion |
| 91-0137 | Chief Events, The |
| 91-0260 | Needed Change, A |
| 91-0315 | Awakening, The |
| 91-0316 | Record, The |
| 91-0389 | Etc. |
| 91-0390 | Ram, The |
| 91-0392 | Panther Press |
| 91-0393 | Sword & Shield |
| 92-0447 | Student Video |
| 92-0454 | Falcon Flash |
| 92-0455 | High School Yearbook |
| 92-0461 | Bridge, The |
| 92-0462 | Kodon |
| 92-0464 | Seneca Scout |
| 92-0483 | Liberator |
| 92-0555 | Melancholieanne |
| 92-0560 | Catalyst, The |
| 93-0176 | Student Government campaign posters |
| 93-0177 | Couger Crier |

Z37

| | |
|---|---|
| 93-0178 | Petri Dish, The |
| 93-0179 | Lion Country |
| 93-0180 | Pirate's Hook |
| 93-0181 | Gathering No Moss |
| 93-0199 | Stylus |
| 93-0200 | Coqille Valley Sentenial |
| 93-0315 | Wolfpacket |
| 93-0316 | New Mexico Daily Lobo |
| 93-0317 | Stinger, The |
| 94-0237 | Viewpoint |
| 94-0238 | Southern Knights |
| 94-0588 | Zippers |
| 94-0589 | Red and Blck |
| 94-0590 | Naperville Central paper |
| 94-0591 | Ambassador, The |
| 94-0592 | Student Vanguard |
| 94-0593 | Knight Crier |
| 94-0594 | Southern Accent |
| 95-0144 | school paper |
| 95-0145 | school paper |
| 95-0146 | University Times |
| 95-0147 | Daily Universe |
| 95-0177 | Trojan Myths, The |
| 95-0243 | Mercer Cluster |
| 95-0244 | Equinox, The |
| 95-0245 | Red and blue |
| 95-0246 | Penn Law Forum |
| 95-0247 | Pitt News |
| 95-0248 | Round Table |
| 95-0389 | DePaulia |
| 95-0390 | Pike High Life, The |
| 95-0391 | Purple and the Gray, The |
| 95-0392 | Thorobred News, The |
| 95-0393 | Lanthorn |
| 95-0476 | Campbell Union HD Dist Newspapers |
| 95-0477 | In Flight |
| 95-0478 | Underworld |
| 95-0479 | Roundtable |
| 95-0683 | Cavalier Daily |
| 95-0684 | Green & White |

238

| ID | Title |
|---|---|
| 95-0714 | Bull's Eye, The |
| 95-0715 | Free Press |
| 95-0716 | Columbia Daily Spectator |
| 95-0717 | Carolinian, The |
| 96-0124 | Cornell Daily Sun |
| 96-0125 | Quill, The |
| 96-0319 | George-Anne |
| 96-0601 | Jet, The |
| 96-0652 | Smoke Signals |
| 96-0653 | Rondout Review |
| 96-0654 | Daily Evergreen |
| 97-0126 | Chugiak Pegasus |
| 97-0127 | Lever |
| 97-0128 | Pony Express |
| 97-0129 | Chieftan, The |
| 97-0130 | Skukhum Views |
| 97-0593 | News Column |
| 97-0594 | News Column |
| 97-0595 | News Story |
| 98-0321 | Eyesight to the Blind |
| 98-0327 | Phoenix |
| 98-0328 | Booster, The |
| 98-0329 | Paper Clip |
| 98-0330 | Chesapeake Clarion |
| 98-0331 | Muhlenberg Weekly |
| 99-0202 | Plainsman, The |
| 99-0203 | Smoke Signals |
| 99-0230 | Good 5-Cent Cigar, The |
| 99-0256 | Cornelian |
| 99-0257 | Eagle Eye |
| 99-0431 | (Ad) |
| 99-0432 | Kindling, The |
| 99-0433 | (2 poems) |
| 99-0434 | (Cartoon) |
| 99-0435 | Lions' Digest |
| 99-0471 | Ligh and Truth |
| 04-0061 | Various |
| 04-0178 | "When Teachers Go Bad" |
| 04-0179 | Seawanhaka |
| 05-0026 | "Pilot Flashes" |

Z391

| 04-0143 | Medium, The |
| 05-0131 | Article Revealing Homosexuality |
| 05-0132 | Cartoon |
| 05-0139 | "Cook for [my boyfriend] and watch a few videos" |
| 05-0230 | Liberty |
| 05-0234 | Oracle |
| 05-0542 | Kahoki |
| 05-0568 | Observer |
| 05-0569 | Communicator, The |
| 06-0215 | Harry Potter |

240

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0241 | (The Tree of Life) | Grass, Kevin |
| 00-0242 | (Portrait) | |
| 00-0243 | (montage) | Roetter, Joyce |
| 00-0244 | Ultra-Maxi Priest | Saowar-Makhan, Tamara Zeta |
| 00-0245 | Nocturne 2 | Gehring, Luke |
| 00-0246 | (nude drawings) | Bartolozzi, Marta |
| 00-0279 | (Artwork) | Bourgeau, Jef J. |
| 00-0350 | Gold Pope | |
| 00-0372 | (Pictures) | |
| 02-0096 | Art Triumphs Over Domestic Violence | Walker, Susanne |
| 02-0099 | Student Artwork of 9/11 | |
| 02-0115 | Memphis Central Library Public Art | Goldberg, Brad |
| 02-0126 | World's Largest Vulva, The | Lane, Dorrie |
| 02-0127 | "Daydreamer" | Gomez, Alberto |
| 02-0128 | "My Father" | Gomez, Alberto |
| 02-0129 | William Pope.L:Racism | Pope.L, William |
| 02-0130 | Secret Wars | Various |
| 02-0219 | Murals | Karfunkle, David |
| 00-0573 | "Butterfly" | Tuohey, Michele |
| 00-0574 | Protester, The | Galvin, Sarah |
| 01-0104 | "This Little Piggy Went to the Market" | Classen-Sullivan, Susan |
| 01-0168 | Yo Mama's Last Supper | Cox, Renee |
| 01-0171 | "Women in the Kitchen" | |
| 01-0173 | Haitian Art | |
| 01-0202 | Bikini-clad Virgin Mary | |
| 01-0383 | Artwork | Narduli, Susan |
| 92-0268 | Nude Maja | Goya |
| 92-0284 | Fiesta Jarabe | Jimenes, Luis |
| 92-0285 | Madonna | Claudio, Dayton |
| 92-0286 | Bill of Rights public art exhibit | |
| 92-0287 | Photo of Colored Condoms | |
| 92-0288 | Here comes the Judge | Cantor, Ellen |
| 03-0073 | Crossing, The | Worthington, Nancy |
| 03-0452 | "Most Wanted" Playing Cards | Steins, Jim |
| 03-0488 | n/a | n/a |
| 04-0002 | Annual Open Studios Art Show | Various artists |
| 04-0050 | Animal | Carmicino, Paula |
| 04-0055 | Tactics of Tyrants Are Always Transparent, The | Bowden, Chuck |
| 04-0055 | "Snow White and the Madness of Truth" | Feiler, Dror & Gunilla |

241

| | | |
|---|---|---|
| 90-0033 | In Memorium | Gutierrez-Solana, Carlos |
| 90-0101 | Dinner Party, The | Chicago, Judy |
| 90-0105 | (Sculptures) | Randles, Mike |
| 91-0028 | (Mural) | Keegan, Ken |
| 91-0042 | Factor of Abortion, A | Capp, Heather |
| 91-0044 | Nevis of Existence | Helms, Julia |
| 91-0046 | Kokopelli | Nakabayashi, David |
| 91-0047 | (Three Nude Figurines) | Akins, Future |
| 91-0123 | (Mural) | (Special Education Students) |
| 91-0267 | Myth and Metaphor, A | Montford, James |
| 91-0268 | (18 Paintings) | Cooper, Christine |
| 91-0269 | Capitalism Is Dead | Schuelzenhoefer, Josef |
| 91-0270 | (Painting) | Melicharek, Milan |
| 91-0310 | Jesus Was a Punk | Perlman, Brett |
| 91-0320 | St. Helms Saving the U.S. from Us | Benna, Gary |
| 91-0321 | (Mural) | |
| 91-0322 | (Male Nude Print) | Dizikes, Marilyn |
| 91-0388 | (4 Artworks) | (Students) |
| 91-0398 | La Toilette | Carton, Marion |
| 91-0399 | (7 Paintings) | Weidman, Eric |
| 91-0400 | Venus of Urbino | (Bowdlerized copy of original) |
| 91-0525 | Mary Had a Little Habit | Aldrich, Jason |
| 92-0439 | Desert Traders | |
| 92-0453 | Student Mural | |
| 92-0471 | Three Nude Paintings | Martinez, Ramiro |
| 92-0472 | Watercolor painting of a mermaid | Usher, Betty |
| 92-0473 | work of three artists | Rodriquez, John G, T. Castro, A. Zancudo |
| 93-0106 | Sex, Laws and Coathangers | |
| 93-0182 | art exhibit on pornography | Jacobson, Carol (curator) |
| 94-0239 | artwork | |
| 94-0240 | artwork | |
| 94-0241 | artwork | |
| 94-0242 | student artwork | |
| 94-0383 | paintings | Small, Scott |
| 94-0406 | Hell | Bosch, Hieronymous |
| 94-0407 | Les Demoiselles D. Avignon | Picasso |
| 94-0408 | Moon and the Earth, The | Gauguin |
| 94-0595 | Malcolm X Mural | |
| 94-0635 | Waiting | Todd, Chris |
| 94-0685 | Art Works | Collett, Sam |

242

| Number | Title/Description | Artist |
|---|---|---|
| 95-0132 | Love is the Law | Wurm, Rosemarie |
| 95-0149 | Labels: One Fag Bashes Back | Thomson, Jay |
| 95-0150 | See No Evil | |
| 95-0151 | Exhibit | Serrano, Andres |
| 95-0238 | And the Sun God Said, That's Hip | Gregg, Ernest |
| 95-0251 | Art Exhibit | Meads, Michael |
| 95-0352 | art exhibit | Hofkunst, Alfred |
| 95-0359 | Paining of Eve | Hosmer, Shirley |
| 95-0362 | drawing | Hofbauer, Kyla |
| 95-0394 | artworks | Cohen, Roberta |
| 95-0395 | drawings | |
| 95-0396 | Man D | Slavik, Ellen O'Hara |
| 95-0397 | paintings | Sherer, Robert |
| 95-0398 | paintings | Zhou, Shin Li |
| 95-0718 | artwork | Cawley, Boll |
| 95-0719 | artwork | Sailor, Stephanie |
| 96-0337 | | |
| 96-0340 | To the Democrats, Republicans and Bipartisans | Rupp, Sharon |
| 96-0352 | | Antolak, Rebecca |
| 96-0651 | Madonna and Rat | Mangion, Valerie |
| 96-0659 | Girls on the Beach | Simmons, Marc |
| 97-0395 | Poster for gay ball | |
| 97-0598 | Sculpture | Flores, Ana |
| 97-0599 | Sculptures | Rodin, Auguste |
| 97-0600 | Painting of nude men | |
| 98-0325 | Art Whore | |
| 98-0336 | Nude paintings | |
| 99-0205 | (painting, adaptation of Titian's "Venus") | Karlson, Julie Kay |
| 99-0258 | Nth Nude | Lathram, John S. III |
| 99-0259 | Potlatch Bowl | True, Rick |
| 99-0443 | (Picture) | Leavitt, Deborah |
| 04-0570 | Adult Web Site Promotional Material | Various |
| 04-0108 | Doonesbury | Trudeau, Gary |
| 04-0135 | Spanish Graphic Novellas | Various |
| 04-0235 | "Sculpture" | Garza, Rene |
| 04-0236 | "Recoloration Proclamation: The Gettysburg Redress" | Sims, John |
| 04-0237 | "Luggage Project, The" | Various |
| 05-0136 | Artwork | |
| 06-0331 | "Christ on Campus" | Keesee, Christian |
| 05-0573 | Painting | |

243

| 05-0580 | Artwork | |
| 05-0581 | Morning Dreamer | |
| 05-0584 | Axis of Evil | |
| 05-0589 | Batman & Robin Kissing | Chamberlain, Mark |
| 06-0088 | Childe Rowland/English Fairy Tales | Jacobs, Joseph (editor) |
| 06-0225 | Fun Home: A Family Tragicomic | Bechdel, Alison |
| 06-0226 | Blankets | Thompson, Craig |
| 06-0305 | "Hermaphrodite" | |
| 06-0308 | "Improper Use May Result in Injury or Death" | Bradshaw, Adam |

244

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0057 | Schindler's List | Speilberg, Steven |
| 00-0171 | Schindler's List | Speilberg, Stephen |
| 00-0374 | In the Realm of the Senses | Oshima, Nagisha |
| 00-0375 | Lies | Sun-Woo, Chang |
| 02-0133 | Fat Girl | Breillat, Catherine |
| 02-0194 | The Bible: In the Beginning/Le Bibbis | DeLouients, Dino |
| 02-0205 | Pecos Bill | Williams, Robin |
| 00-0538 | Fallen 1 Pale Door, The | Kim, Miran |
| 00-0563 | Last Temptation of Christ | Scorsese, Martin |
| 00-0577 | Devils on the Doorstep | Jiang, Wen |
| 00-0578 | Romance | |
| 00-0589 | Chocolate War, The | Cormier, Robert |
| 01-0018 | Woman on Top | Cruz, Penelope |
| 01-0224 | "Indian Movies" | |
| 01-0402 | Different Seasons | King, Stephen |
| 92-0219 | Accused, The | |
| 92-0220 | Angel Heart | |
| 92-0221 | My Lifa as a Dog | |
| 92-0234 | Platoon | Stone, Oliver |
| 02-0442 | 8 MM | |
| 02-0482 | Humanite | Dumont, Bruno |
| 03-0060 | Sexy Beast | Kingsley, Ben |
| 03-0072 | Anti-War commercial | Not in our Name |
| 03-0424 | Finding Forrester | |
| 03-0455 | Romeo & Juliet | Zefferelli |
| 03-0482 | Bull Durham | Robbins, Tim |
| 04-0046 | Jenin, Jenin | |
| 04-0047 | Relentless: The Struggle for Peace in Israel | |
| 90-0028 | Cook, the Thief, His Wife, and Her Lover, The | |
| 91-0139 | Last Temptation of Christ, The | Scorsese, Martin |
| 91-0308 | Glory | |
| 91-0394 | Tongues Untied | Rigs, Marlon |
| 91-0395 | Tongues Untied | Rigs, Marlon |
| 91-0444 | In the Night Kitchen | Sendak, Maurice |
| 91-0521 | Boyz N the Hood | |
| 91-0522 | Tongues Untied | Rigs, Marlon |
| 91-0523 | Stop the Church | Hilferty, Robert. |
| 91-0524 | Son of Sam and Delilah | Atlas, Charles |
| 92-0159 | Bearskin | Davenport, Tom & Mimi |

245

| Number | Title | Name |
|---|---|---|
| 92-0400 | El Norte and all R rated videos | |
| 92-0475 | Gay and Lesbian Film Festival | |
| 93-0004 | Littlest Angel, The | Tazewell, Charles |
| 93-0241 | Romeo and Juliet | Ziffirelli, Franco |
| 93-0596 | Witches, The | Dahl, Roald |
| 94-0225 | What's Happening to Me? | |
| 94-0226 | What Kids Want to Know ABout Sex and Growing Up | |
| 94-0575 | Zoot Suit | |
| 94-0582 | Amazing Mr. Bickford, The | Zappa, Frank |
| 94-0608 | Blue Velvet | Lynch, David |
| 94-0703 | Hemp for Victory | |
| 94-0753 | Last Temptation of Christ | Scorcese, Martin |
| 95-0050 | Families: Their Forms and Functions Today | |
| 95-0152 | Schindler's List | Speilberg, Steven |
| 95-0168 | Schindler's List | Speilberg, Steven |
| 95-0371 | Lorenzo's Oil | |
| 95-0372 | When Harry Met Sally | Reiner, Rob |
| 95-0373 | Dances with Wolves | Costner, Kevin |
| 95-0674 | Date Rape: Behind Closed Doors | |
| 95-0675 | Four Men Speak Out | |
| 95-0738 | Schindler's List | |
| 96-0126 | Showgirls | |
| 96-0532 | Antonia's Line | |
| 97-0541 | Priest | |
| 96-0602 | Trainspotting | Boyle, Danny |
| 96-0603 | Striptease | Moore, Demi |
| 99-0136 | Schindler's List | |
| 99-0191 | Rosewood | Singleton, John |
| 99-0206 | Prince of Egypt, The | |
| 99-0248 | R-rated films | |
| 99-0249 | student film festival | |
| 99-0251 | Amistad | Spielberg, Steven |
| 04-0161 | Return of the King, The | Tolkien, J.R.R. |
| 04-0311 | The Hours (DVD) | |
| 05-0016 | Fahrenheit 9/11 | Moore, Michael |
| 04-0570 | Adult Web Site Promotional Material | Various |
| 04-0085 | Little Voice | Herman, Mark |
| 04-0101 | If These Walls Could Talk | |
| 04-0120 | Separate But Equal | Stevens, George |
| 04-0231 | Fahrenheit 9/11 | Moore, Michael |

246

| 05-0134 | Cosmic Voyage, Galapagus, and Volanoes of the Deep Sea | |
| 05-0207 | Fallen Angels | Myers, Walter Dean |
| 05-0223 | Angels in America | Nichols, Mike |
| 05-0590 | 9 Songs | Winterbottom, Michael |
| 06-0191 | Closer | |
| 06-0215 | Harry Potter | Rowling, J.K. |
| 06-0317 | Brokeback Mountain | Ledger, Heath, Jake Gyllenhaal |
| 06-0325 | "Beyond the Patriot Act" | |
| 06-0329 | "Faust" | Gounod, Charles |

247

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0141 | (photo reproduction of Emanueul Leutze painting) | |
| 00-0237 | (picture of student carrying gun) | |
| 00-0313 | (Pictures of students) | Leon, Leonardo |
| 00-0348 | (Pictures) | |
| 02-0116 | Yearbook Photo | Ball, Sarah |
| 01-0184 | "Kiss-In" | Jammohamed, Zee |
| 92-0211 | Men of Cal State Fresno 1992 | Robertson, Peter |
| 90-0032 | (Untitled Photograph) | Kolb, Darrell W. |
| 90-0035 | (Photographic Collection) | Sturges, Jack |
| 90-0119 | (3 Photographs) | Brooks, Cecil |
| 91-0043 | (7 Photographs) | |
| 91-0138 | (Portrait Photo for School Yearbook) | |
| 91-0253 | (3 Photographs) | Fischetti, James |
| 91-0350 | David | Michaelangelo |
| 91-0401 | (3 Photographs) | Doyle, Kitty |
| 91-0408 | Muybridge I | LeWitt, Sol |
| 92-0012 | (4 Photographs) | |
| 95-0252 | Everything Old is Nude Again | Lambert, Kenneth |
| 99-0436 | Photographic Baroque: Manipulation, Motion and Mania | |
| 04-0570 | Adult Web Site Promotional Material | Various |

248

| OIF Record Number | OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|---|
| 02-0203 | 02-0203 | Iron Man | Crutcher, Chris |
| 00-0558 | 00-0558 | World Tales: Live at Bennington College | Unknown |
| 01-0322 | 01-0322 | Cherry Poppin' Daddies | |
| 01-0329 | 01-0329 | Family Man | |
| 01-0371 | 01-0371 | Real Slim Shady, The | Eminem |
| 02-0009 | 02-0009 | Go Simpsonic with the Simpsons | |
| 02-0054 | 02-0054 | Julie of the Wolves | George, Jean Craighead |
| 02-0067 | 02-0067 | Diary of Anne Frank | |
| 92-0289 | 92-0289 | Death Certificate | Ice Cube |
| 92-0290 | 92-0290 | Pop That Coochie | 2 Live Crew |
| 92-0291 | 92-0291 | Sports Weekend: As Nasty As They Want to Be- Part 2 | 2 Live Crew |
| 94-0279 | 94-0279 | Gunsmith - Ghost Town | Roberts, JR |
| 94-0366 | 94-0366 | Best of Comic Relief 2 | Various |
| 02-0453 | 02-0453 | A Far Distant Place | Thomas, Danielle |
| 03-0012 | 03-0012 | Upstairs Room | Reiss, Johanna |
| 03-0149 | 03-0149 | Hank the Cowdog #1 | Erikson, John R |
| 03-0167 | 03-0167 | Apaches | Carcarterra, Lorenzo |
| 03-0332 | 03-0332 | Atliens | Outkast |
| 03-0354 | 03-0354 | Mark, Tom and Travis Show | Blink 182 |
| 03-0404 | 03-0404 | Song of the Lionness Series | Pierce, Tamora |
| 03-0496 | 03-0496 | Ixnay on the Hombre | Offspring |
| 90-0004 | 90-0004 | Geto Boys | Geto Boys |
| 90-0011 | 90-0011 | As Nasty As They Wanna Be | 2 Live Crew |
| 90-0083 | 90-0083 | As Nasty As They Wanna Be | 2 Live Crew |
| 90-0084 | 90-0084 | As Nasty As They Wanna Be | 2 Live Crew |
| 90-0085 | 90-0085 | As Nasty As They Wanna Be | 2 Live Crew |
| 90-0086 | 90-0086 | As Nasty As They Wanna Be | 2 Live Crew |
| 90-0089 | 90-0089 | As Nasty As They Wanna Be | 2 Live Crew |
| 90-0095 | 90-0095 | (All) | Polisar, Barry Louis |
| 90-0109 | 90-0109 | (All Recordings) | lang, k.d. |
| 90-0175 | 90-0175 | Hornbook for Witches, A | Price, Vincent |
| 91-0141 | 91-0141 | Justify My Love | Madonna |
| 91-0143 | 91-0143 | As Nasty as They Wanna Be | 2 Live Crew |
| 91-0165 | 91-0165 | Girls, Girls, Girls | Motley Crue |
| 91-0216 | 91-0216 | Suspects | Cauntiz, William |
| 91-0422 | 91-0422 | World Power | Snap |
| 91-0486 | 91-0486 | Have You Seen Me Lately? | Kinison, Sam |
| 91-0513 | 91-0513 | Dice Rules | Clay, Andrew Dice |
| 91-0532 | 91-0532 | Ritual de lo Habitual | Jane's Addiction |

249

| | | | |
|---|---|---|---|
| 92-0435 | 92-0435 | Efilzaggin | NWA |
| 92-0441 | 92-0441 | Efilzaggin | NWA |
| 92-0465 | 92-0465 | Body Count | Ice T |
| 93-0342 | 93-0342 | Berlin Stories | Isherwood, Christopher |
| 94-0277 | 94-0277 | Witches Brew | Palmer, Hap |
| 94-0379 | 94-0379 | Half-Moon Street | Theroux, Paul |
| 94-0454 | 94-0454 | Bricks are Heavy | Vig, Butch and L7 |
| 94-0469 | 94-0469 | Walk Among the Tombstones, A | Black, Lawrence |
| 94-0535 | 94-0535 | Da Brat | Da Brat |
| 96-0048 | 96-0048 | Pornograffiti | Extreme |
| 94-0761 | 94-0761 | Predator, The | Ice Cube |
| 94-0762 | 94-0762 | Shaq Diesel | O'Neal, Shaq |
| 94-0763 | 94-0763 | Whoomp! (There It Is) | Tag Team |
| 95-0069 | 95-0069 | Not Without My Daughter | Mahmoody, Betty |
| 95-0288 | 95-0288 | Not Without My Daughter | Mahmoody, Betty |
| 95-0309 | 95-0309 | As Nasty as They Wanna Be | 2 Live Crew |
| 95-0403 | 95-0403 | Witches Brew | |
| 95-0645 | 95-0645 | Predator, The | Ice Cube |
| 95-0646 | 95-0646 | Shaq Diesel | O'Neil, Shaq |
| 95-0647 | 95-0647 | Whoomp! (There It Is) | Tag Team |
| 95-0653 | 95-0653 | Album of Modern Horror Films | Mancel, Frank |
| 95-0757 | 95-0757 | Jerky Boys 2 | |
| 95-0761 | 95-0761 | On My Honor | Bauer, Marion Dane |
| 96-0232 | 96-0232 | Live Through This | Hole |
| 96-0263 | 96-0263 | Victory Over Japan | Gilchrist, Ellen |
| 96-0489 | 96-0489 | Dookie | Green Day |
| 96-0583 | 96-0583 | Under the Pink | Amos, Tori |
| 96-0584 | 96-0584 | Little Earthquakes | Amos, Tori |
| 96-0607 | 96-0607 | White Ninja | Van Lustbader, Eric |
| 96-0665 | 96-0665 | Dragon Tears | Koontz, Dean |
| 96-0672 | 96-0672 | Horse You Came in On | Grimes, Martha |
| 96-0673 | 96-0673 | Odelay | Beck |
| 96-0677 | 96-0677 | Pornograffiti | Extreme II |
| 97-0057 | 97-0057 | Pump Up the Volume (Soundtrack) | |
| 98-0203 | 98-0203 | Private Parts | Stern, Howard |
| 99-0049 | 99-0049 | Closing Time | Heller, Joseph |
| 99-0056 | 99-0056 | Temptation of Eileen Hughs | Moore, Brian |
| 99-0076 | 99-0076 | Damnation Game | Barker, Clive |
| 99-0424 | 99-0424 | Tequila | |
| 99-0476 | 99-0476 | Cold, Cold Heart | Elliott, James |

250

| 04-0529 | 04-0529 | Hippopotamus, The | Fry, Stephen |
|---------|---------|-------------------|--------------|
| 04-0530 | 04-0530 | Rainbow Connection | Nelson, Willie |
| 05-0062 | 05-0062 | Boy: Tales of Childhood | Jacobi, Derek |
| 05-0065 | 05-0065 | Sufer Rosa | Pixies, The |
| 04-0098 | 04-0098 | U2 | |
| 04-0138 | 04-0138 | "Sound Recording" | Loh, Sandra |
| 05-0549 | 05-0549 | Motley Crue | |
| 05-0594 | 05-0594 | Permission to Land by the Darkness | Vines, The |
| 06-0198 | 06-0198 | Massacre at Fall Creek, The | West, Jessamyn |

251

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0036 | Total Eclipse | |
| 00-0037 | Father Christmas | |
| 00-0161 | Ridicule | Leonte, John |
| 00-0249 | (restricted video tape rental) | |
| 00-0325 | (r-rated videos) | |
| 02-0113 | News Networks | |
| 02-0138 | Campaign Video | Dremov, Ivan |
| 02-0222 | Our Catholic Faith | Roberts, Kenneth J. |
| 00-0531 | Babe: A Pig in the City | Universal Studios |
| 00-0536 | Dog | Unknown |
| 00-0539 | Farewell My Lovely | Unknown |
| 00-0545 | In the Realm of the Senses | Unknown |
| 00-0552 | Short Cuts | Altman, Robert |
| 00-0553 | South America: Brazil | unknown |
| 00-0556 | William Steig Video Library | |
| 01-0010 | Reading Rainbow | |
| 01-0049 | Replacement Killers, The | Yun-Fat, Chow |
| 01-0095 | Last Temptation of Christ | Martin Scorcese |
| 01-0122 | Vagabond, The | Chaplin, Charles |
| 01-0153 | Glory | Zwick, Edward |
| 01-0288 | Last of the Mohicans, The | Cooper, James Fenimore |
| 01-0309 | That's a Family | |
| 01-0319 | Bingo | |
| 01-0320 | Blair Witch Project, The | |
| 01-0326 | David | |
| 01-0328 | Dogs to the Rescue | |
| 01-0334 | In the Realm of the Senses | Unknown |
| 01-0335 | Johns | Unknown |
| 01-0336 | Kids | Unknown |
| 01-0342 | Love! Valour! Compassion! | |
| 01-0354 | Silver | |
| 01-0356 | Summer of Sam | |
| 01-0357 | Swamp Thing | |
| 01-0358 | Swamp Thing | |
| 01-0362 | Wild Bunch, The | |
| 01-0392 | Fireworks | Kitano, Takeshi |

252

| | | |
|---|---|---|
| 02-0037 | Children of the Holocaust, The | |
| 02-0042 | Romeo and Juliet | Luhrmann, Boz |
| 02-0078 | Miracle of Birth, The | |
| 92-0214 | River's Edge | |
| 92-0238 | Great Gilly Hopkins, The | Paterson, K. |
| 92-0239 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0240 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0241 | My Own Private Idaho | van Sant, Gus |
| 92-0246 | Holy Land | |
| 92-0256 | One Flew Over the Cukoo's Nest | Kesey, Ken |
| 92-0264 | Coming Home | |
| 92-0322 | Mystery & Suspense video | |
| 94-0344 | Wall, The | Pink Floyd |
| 02-0368 | Rainforest, The | |
| 02-0429 | [Distance Learning Tapes] | |
| 02-0450 | Bombay Talkie | |
| 02-0463 | Sewing for the Less Than Perfect Figure | |
| 02-0490 | Meaning of Life, The | Python, Monty |
| 02-0504 | Creation Science Video Series | |
| 03-0152 | Mulholland Drive | Lynch, David |
| 03-0154 | Final Problem, The--Adventures of Sherlock Holmes | |
| 03-0158 | Last Picture Show, The | |
| 03-0166 | We Are Going to America | Davydov, Dima |
| 03-0327 | Absolute Power | Goldman, William |
| 03-0330 | Animal Farm | Orwell, George / Hallmark Entertainment |
| 03-0333 | Before Night Falls | Schnabel, Julian |
| 03-0336 | Beyond the Valley of the Dolls | Meyer, Russ / Fox Video |
| 03-0338 | Bounty | Orion Pictures |
| 03-0344 | Fight Club | Fox 2000 Pictures |
| 03-0353 | Madame Bovary | video |
| 03-0362 | Padre Padrone | Lorber Home Video |
| 03-0364 | From the Earth to the Moon, Parts 7 & 8 | Base, Clavius / Imagine Entertainment |
| 03-0369 | Requiem for a Dream | Selby, Hubert |
| 03-0370 | Seeds of Change Film Series - Palestinian Films | n/a |
| 03-0373 | Silence of the Lambs | Orion Pictures |

253

| | | |
|---|---|---|
| 03-0377 | Training Day | video |
| 03-0390 | For a Lost Soldier | |
| 03-0395 | Learn Gun Safety with Eddie Eagle | video |
| 03-0399 | Odile and Yvette at the Edge of the World | video |
| 03-0405 | Sopranos: First Season, The | HBO |
| 03-0407 | Sweet Movie | video |
| 03-0415 | Storytelling | Solondz, Todd |
| 03-0424 | Finding Forrester | |
| 03-0493 | Oliver | |
| 03-0494 | Water Babies | Kingsley, Charles (c. 1850 - video based on book) |
| 03-0495 | Home Emergency Video | |
| 03-498 | Last Temptation of Christ | Scorcese, Martin (based on novel by Kazantzakos, Niko) |
| 90-0039 | Against All Odds | |
| 90-0044 | Last Temptation of Christ, The | Scorcese, Martin |
| 90-0096 | (All) | Polisar, Barry Louis |
| 90-0106 | Little Mermaid, The | |
| 90-0118 | Spermbusters | |
| 90-0150 | American Indian Dances | McLean, Patche |
| 90-0151 | F/X | |
| 91-0009 | Rose, The | Midler, Bette |
| 91-0010 | Heathers | |
| 91-0071 | House Party | |
| 91-0072 | Show Boat | |
| 91-0148 | I, Claudius | Graves, Robert |
| 91-0161 | Heavy Petting | |
| 91-0266 | Dull-a-Vision | Spurlock, Scott |
| 91-0290 | (All NC-17 & R Rated Videos) | |
| 91-0291 | (All NC-17 Videos) | |
| 91-0292 | Henry and June | |
| 91-0302 | Henry and June | |
| 91-0303 | (All NC-17 Videos) | |
| 91-0304 | Revelation to Saint John, The | |
| 91-0353 | Ironweed | |
| 91-0354 | Betrayal | |
| 91-0355 | Henry and June | |

254

| | | |
|---|---|---|
| 91-0363 | Worman's Awesome Experience | |
| 91-0396 | (MTV Cable Channel) | |
| 91-0435 | Sleeping Beauty | Shelly Duvall |
| 91-0456 | Henry and June | |
| 91-0457 | Henry and June | |
| 91-0459 | (All NC-17 Videos) | |
| 91-0481 | Rumor Has It | De Grassi Series |
| 91-0503 | Cousin, Cousine | |
| 91-0514 | Do the Right Thing | Lee, Spike |
| 91-0530 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0004 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0005 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0087 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0088 | Truth or Dare | Madonna |
| 92-0089 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0101 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0168 | Padre Padrone | |
| 92-0171 | Boy and His Dog | Johnson, Don |
| 92-0172 | In the Night Kitchen | Sendak, Maurice |
| 92-0174 | Soilder Who Wouldn't Wash | |
| 92-0407 | Man Called Horse, A | |
| 92-0425 | Tin Drum, The | Grass, Gunther |
| 92-0428 | Last Temptation of Christ, The | Scorcese, Martin |
| 92-0446 | Sex Education: the Puberty Years | |
| 92-0447 | Student Video | |
| 92-0466 | Lost Language of Cranes, The | |
| 92-0527 | Dog Who Stopped the War, The | |
| 92-0569 | Outsiders, The | Hinton, S. E. |
| 92-0590 | Master Harols and the Boys | |
| 92-0660 | My Own Private Idaho | van Sant, Gus |
| 92-0661 | Tale of the Frog Prince, The | Faerie Tale Theatre |
| 93-0026 | 1984 | Orwell, George |
| 93-0027 | One Flew over the Cuckoo's Nest | Kesey, Ken |
| | | |
| 93-0030 | L. Ron Hubbard: An Introduction to Scientology | Hubbard, L. Ron |
| 93-0040 | Taxing Woman, A | |
| 93-0052 | Human Reproduction | Encyclopedia Brittanica |

255

| | | |
|---|---|---|
| 93-0103 | Little Mermaid, The | |
| 93-0104 | Rumor Has It | De Grassi Series |
| 93-0105 | Amor Bandido | |
| 93-0107 | Rumors | |
| 93-0118 | DeGrassi Junior High | |
| 93-0158 | AIDS Information video | Johnson, Magic |
| 93-0159 | America: A Cultural Mosaic | |
| 93-0222 | Basic Instinct | Douglas, Michael |
| 93-0228 | Babar the Movie | |
| 93-0246 | Truth or Dare | Madonna |
| 93-0247 | One False Move | |
| 93-0249 | Miller's Crossing | |
| 93-0333 | Basic Instinct | Douglass, Michael |
| 93-0340 | Boy and His Dog, A | Johnson, Don |
| 93-0343 | Lonely Hearts | Hughes, Wendy |
| 93-0346 | Portnoy's Complaint | Benjamin, Richard |
| 93-0347 | Smash Palace | Donaldson, Roger |
| 93-0349 | Tale of the Frog Prince | Williams, Robin |
| 93-0353 | Parade Padrone | Tavianz, Vittorio |
| 93-0414 | Henry & June | |
| 93-0440 | Basic Instinct | Stone, Sharon |
| 93-0441 | Richochet | |
| 93-0451 | Boyz in the Hood | Singleton, John |
| 93-0478 | Romeo and Juliet | Zeffirelli, Franco |
| 93-0481 | Secrets | |
| 93-0506 | Witches, The | Dahl, Roald |
| 93-0558 | Celebrating the Day of the Dead | |
| 93-0641 | Annie Hall | Allen, Woody |
| 93-0665 | Funeral, The | Abee, George |
| 93-0666 | Logan's Run | Nolan, William |
| 94-0093 | Voices and Visions (Walt Whitman) | |
| 94-0219 | Sammy and Rosie Get Laid | |
| 94-0220 | Don's Party | |
| 94-0251 | Ferngully: The Last Rain Forest | |
| | | |
| 94-0427 | Hansel and Gretel: An Appalachian Version | Davenport, Tom |
| 94-0453 | Blazing Saddles | Brooks, Mel |

256

| | | |
|---|---|---|
| 94-0455 | Dona Herlinda and Her Son | |
| 94-0461 | Un Senor Muy Viego Con Una Alas Enormes | |
| 94-0467 | Pelle the Conqueror | August, Bille |
| 94-0472 | Baby, Secret of the Lost Legend | |
| 94-0543 | Bad News Bears in Breaking Training | |
| 96-0001 | Desparate Living | Waters, John |
| 96-0008 | Platoon | Stone, Oliver |
| 96-0015 | all R rated films | |
| 96-0051 | My Life as a Dog | |
| 95-0068 | Schlindler's List | Speilberg, Stephen |
| 95-0081 | Naked | Leigh, Mike |
| 95-0088 | Twin Peaks: Fire Walk With Me | |
| 95-0122 | Hearts and Minds | Peter Davis & Bert Schneider |
| 95-0137 | Romeo and Juliet | Zeffirelli, Franco |
| 95-0138 | Macbeth | Polanski, Roman |
| 95-0139 | Excalibur | |
| 95-0164 | Puberty Years, The | Children's Home Video |
| 95-0179 | My Neighbor Totoro | |
| 95-0196 | Hearts and Minds | Peter Davis & Burt Schneider |
| 95-0197 | Unbearable Lightness of Being | |
| 95-0242 | Schindler's List | Speilberg, Steven |
| 95-0264 | Eating Raoul | |
| 95-0293 | My Neighbor Totoro | |
| 95-0296 | Truth or Dare | Madonna |
| 95-0303 | Hearts and Minds | Davis, Peter |
| 95-0311 | Parting Glances | Sherwood, Bill |
| 95-0328 | Dances with Wolves | Costner, Kevin |
| 95-0384 | Schindler's List | Speilberg, Steven |
| 95-0402 | Miracle of Life, the | |
| 95-0427 | Chocolate War, The | Cormier, Robert |
| 95-0428 | Camelot | |
| 95-0436 | Hook | Speilberg, Stephen |
| 95-0438 | Man of LaMoncha | |
| 95-0462 | R Rated videos | |
| 95-0498 | Sirens | |

257

| | | |
|---|---|---|
| 95-0521 | All videos with MPAA ratings of PG-13, R, NC-17, or NR | |
| 95-0554 | Airplanel | |
| 95-0555 | Hope and Glory | |
| 95-0556 | When Harry Met Sally | Reiner, Rob |
| 95-0597 | Bodyguard, The | Houston, Whitney |
| 95-0603 | Maurice | Merchant/Ivory |
| 95-0678 | all R and PG 13 rated films | |
| 95-0681 | Playing the Game | |
| 95-0713 | Sex, Lies and the Truth | |
| 95-0732 | 1900 | Bertolucci, Bernardo |
| 95-0742 | Buffalo Soldiers | |
| 95-0759 | Kidnapped | Stevenson, Robert Louis |
| 95-0764 | Wolf At the Door | |
| 96-0117 | Killing Fields, The | |
| 96-0118 | Danger on the Beach | |
| 96-0119 | Outbreak | |
| 96-0122 | Higher Learning | |
| 96-0142 | Teenage Sexuality | |
| 96-0215 | Several Videos | |
| 96-0216 | Power of Choice Videos | Elkind, David |
| 96-0219 | Cook, The Thief, His Wife and Her Lover, The | Greenaway, Peter |
| 96-0223 | Bad Lieutenant | |
| 96-0254 | All movies that have violence, nudity, or use lord's name | |
| 96-0256 | Bad Lieutenant, The | |
| 96-0274 | Cook, the Thief, His Wife and Her Lover, The | Greenaway, Peter |
| 96-0286 | My Own Private Idaho | van Sant, Gus |
| 96-0289 | Body of Evidence | |
| 96-0296 | Pulp Fiction | |
| 96-0330 | Human Growth III | |
| 96-0331 | VD: More Bugs, More Problems | |
| 96-0349 | Stand By Me | |
| 96-0350 | Emerald Forest, The | |
| 96-0351 | 1900 | Bertolucci, Bernardo |

258

| | | |
|---|---|---|
| 96-0356 | Romeo and Juliet | |
| 96-0399 | Who Has Seen the Wind | King, Allan Winter |
| 96-0468 | Outsiders, The | Hinton, S. E. |
| 96-0496 | Goodfellas | Scorcese, Martin |
| 96-0497 | Heart Condition | |
| 96-0498 | I, Claudius | Graves, Robert |
| 96-0525 | More Than Friends | |
| 96-0534 | Disclosure | Douglas, Michael and Demi Moore |
| 97-0590 | R-Rated Videos | |
| 96-0585 | Miracle of Life, The | |
| 96-0637 | R-Rated Movies (all) | |
| 96-0676 | My Life as a Dog | |
| 97-0078 | Mudsnake | |
| 97-0079 | Bearskin | |
| 97-0094 | Reasonable Doubt | |
| 97-0117 | R-Rated Videos | |
| 97-0173 | Last Temptation of Christ, The | Scorcese, Martin |
| 97-0191 | Babe | |
| 97-0193 | Man Who Fell to Earth, The | Bowie, David |
| 97-0195 | Memory of the Camps | |
| 97-0225 | Romeo and Juliet | |
| 97-0227 | Talking About AIDS | |
| 97-0237 | Voices & Visions (video about Walt Whitman) | |
| 97-0267 | Shades of Grey | Students |
| 97-0275 | Getting Personal | Students |
| 97-0295 | Taxi Driver | Scorcese, Martin |
| 97-0298 | Feathered Serpent, The | |
| 97-0299 | Rich Boy, Poor Boy | |
| 97-0300 | Powerful Four, The | |
| 97-0316 | Tin Drum, The | Grass, Gunther |
| 97-0340 | Wall Street | |
| 97-0341 | Tin Drum, The | Grass, Gunther |
| 97-0357 | Romancing the Stone | |
| 97-0361 | Blue Velvet | Lynch, David |
| 97-0379 | Damned in the USA | |
| 97-0394 | People vs. Larry Flynt | Forman, Milos |

259

| | | |
|---|---|---|
| 97-0397 | Trainspotting | Boyle, Danny |
| 97-0496 | Howard Stern Books | |
| 98-0027 | World of the Supernatural - The Power of Voodoo | Time-Life |
| 98-0028 | World of the Supernatural - The Witch Hunt | Time-Life |
| 98-0029 | Helican, The | Lear, Edward/Joe Wise |
| 98-0059 | Schindler's List | Spielberg, Steven |
| 98-0133 | Pete's Dragon | |
| 98-0158 | Life of Brian | Monty Python |
| 98-0176 | Platoon/r-rated movies | |
| 98-0213 | Wild West: Searchers/Mythmakers, The | Narrated by Jack Lemmon |
| 98-0261 | Mountains of the Moon | |
| 98-0269 | Videos | |
| 98-0480 | In the Night Kitchen | Sendak, M. |
| 99-0001 | Snows of Kilimanjaro, The | Hemingway, Ernest |
| 99-0051 | Imignit | Boydstun |
| 99-0055 | What Have I Done to Deserve This? | |
| 99-0101 | Ashpet: An American Cinderella | |
| 99-0160 | Dead Man Walking | Robbins, Tim |
| 99-0161 | Time to Kill, A | Grisham, John |
| 99-0179 | (R-rated videos) | |
| 99-0193 | In the Night Kitchen | Sendak, Maurice |
| 99-0201 | Ship of Slaves | |
| 99-0218 | Kenneth Starr report | Starr, Kenneth |
| 99-0249 | student film festival | |
| 99-0274 | Way of the Wizard | Chopra, Deepak |
| 99-0363 | Doom | |
| 99-0389 | African Odyssey | |
| 99-0429 | Schindler's List | |
| 99-0430 | Glory | |
| 99-0442 | New Improved Me: Understanding Body Changes, The | |
| 99-0477 | Dogs to the Rescue | |
| 99-0478 | Greening of Planet Earth | |
| 99-0479 | Hope and Glory | |
| 99-0482 | Porky Pig and Company | |

260

| | | |
|---|---|---|
| 99-0484 | Sunday's Children | |
| 99-0485 | Tales of the City | |
| 04-0184 | Growing Up | |
| 04-0186 | Cement Garden, The | Birkin, Andrew |
| | | |
| 04-0482 | Where Do You Think You're Going, Christopher Columbus? | |
| 04-0490 | Happiness | Fritz, Jean |
| 04-0509 | Happiness | Soldonz, Todd |
| 04-0560 | Blue Velvet | Soldonz, Todd |
| 04-0561 | Glengarry Glen Ross | Lynch, David |
| 04-0562 | Glengarry Glen Ross | Foley, James (dir.) |
| 04-0563 | Leaving Las Vegas | Foley, James (dir.) |
| 04-0564 | Lucky and Zorba | Figgis, Mike (dir.) |
| 04-565 | Men of Honor | d'Alo, Enzo (dir.) |
| 04-0566 | Odyssey, The | Tillman, George (dir.) |
| 04-0567 | Storytelling | Konchalovsky, Andrei (dir.) |
| 04-0568 | Timberrrr! From Logs to Lumber | Solondz, Todd |
| 04-0569 | Unbearable Lightness of Being, The | Kaufman, Phillip |
| 05-0035 | We Are Your Neighbors | PBS doc |
| 04-0570 | Adult Web Site Promotional Material | Various |
| 05-0056 | Life's Greatest Miracle | NOVA |
| 05-0057 | Miracle of Life, The | Nova |
| 05-0058 | Birth and First Four Weeks | |
| 04-0584 | Deep End, The | Fox Searchlight |
| 04-0585 | Growing Up for Boys | Marsh Media |
| 04-0586 | House of 1000 Corpses | Trimark Home Video/Lions Gate |
| 04-0587 | Our Lady of the Assassins | Paramount |
| 05-0092 | Latter-Days | Cox, C. Jay |
| 05-0100 | Keep the River on Your Right | Schneebaum, Tobias |
| 05-0101 | Adventures of Timmy the Tooth | Bomp Productions |
| 05-0527 | Bowling for Columbine | Moore, Michael |
| 05-0531 | Motorcycle Diaries | Salles, Walter |
| 04-0125 | Various Videos | |
| 04-0141 | Birth of a Nation | Griffith, D.W. |
| 04-0281 | Edgar Allen Poe: Terror of the Soul | PBS |
| 05-0130 | Rated R Films | |
| 05-0155 | Animal Rights | Turin, Zofia |

261

| | | PETA |
|---|---|---|
| 05-0156 | Meat Your Meat | |
| 05-0162 | American Government for Children: American Citizenship | Schlesinger, Media |
| 05-0225 | Happiness | |
| 06-0346 | Neon Genesis | Miyamura, Yuko |
| 05-0536 | It's Elementary: Talking about Gay Issues | Unknown |
| 05-0602 | Left Behind Series | LaHaye, Tim |
| 05-0603 | My Son the Fanatic | Kureishi, Hanif |
| 05-0604 | It's Not Gay: Former Homsexuals | |
| 05-0609 | Cazalets, The | |
| 06-0172 | Magnolia | |
| 06-0215 | Harry Potter | Rowling, J.K. |
| 06-0221 | My Own Private Idaho | Phoenix, River Keanu Reeves |
| 06-0222 | 301/302 | Sur-Goon Lee; Chu-Son Park |
| 06-0275 | Harold & Maude | |
| 06-0297 | Brokeback Mountain | Ledger, Heath, Jake Gyllenhall |

| OIF Record Number | Challenged Title | Author or Performer |
| --- | --- | --- |
| 02-0135 | Water Supply (Government Documents) | |
| 99-0127 | Arthurs Birthday | Brown, Marc Tolon |
| 99-0363 | Doom | |
| 99-0364 | Quake | |

263

| Record Nu | Challenged Title | Author or Performer |
|---|---|---|
| 03-0010 | Weetzie Bat | Block, Francesca |
| 90-0069 | (All) | Lenski, Lois |
| 91-0024 | (Feminist Library) | |
| 91-0207 | (All Adult Materials) | |
| 96-0159 | R-Rated Videos | |
| 06-0200 | Found: The Best Lost, Tossed, and Forgotten Items From Around the World | Rothbart, Davy |
| 06-0201 | Sex Chronicles: Shattering the Myth, The | Zane |
| 06-0215 | Harry Potter | Rowling, J.K. |

264

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0230 | (Gay and Lesbian History month exhibits) | |
| 00-0240 | Domesticated Pleasures | Batura, Tanya |
| 00-0296 | (Confederate Soldier exhibit) | |
| 00-0319 | Vietnamese Paintings | |
| 00-0322 | (Sculpture) | |
| 00-0347 | (Holocaust Exhibit) | |
| 00-0349 | Domesticated Pleasures | Batura, Tanya |
| 01-0019 | "Does Skin Color Makr a Difference?" | |
| 01-0061 | (Banned Books Week Event) | |
| 01-0104 | "This Little Piggy Went to the Market" | Classen-Sullivan, Susan |
| 92-0286 | Bill of Rights public art exhibit | |
| 03-0343 | Family Planning Display | Unknown |
| 03-0453 | Caution! Religion | Various Artists |
| 90-0102 | Emperor's New Clothes, The:  Censorship, Sexuality & ... | |
| 90-0104 | Archetypical Feminine Symbols | Bostic, Connie |
| 90-0112 | Perfect Moment, The | Mapplethorpe, Robert |
| 91-0045 | Fear No Art | (Various) |
| 92-0499 | Halloween displays | |
| 93-0248 | PETA Exhibit | |
| 93-0521 | Margaret Sanger Poster | |
| 93-0530 | Rap Lyrics Display for BBW | |
| 94-0376 | Display on Arab Arts and Crafts | |
| 94-0497 | Gay Rights Exhibit | |
| 94-0532 | Roseanne Barr Read Poster | |
| 94-0567 | Art Exhibit | Chivis, Art |
| 96-0021 | Margaret Sanger Poster | |
| 94-0685 | Art Works | Collett, Sam |
| 95-0294 | Easter/Passover program and display | |
| 95-0408 | Banned Books Week Display | |
| 95-0463 | Gay Pride Day Exhibit | |
| 95-0467 | WWII exhibit | |
| 95-0481 | art exhibition | |
| 95-0568 | Gay/Lesbian History Month | PFLAG |
| 96-0182 | Antonio Bandaras Read Poster | |
| 96-0233 | untitled | |

265

| | | |
|---|---|---|
| 96-0294 | Lesbian choir poster from Pub. Programs' It's Us exhibit | |
| 96-0321 | Old Glory: The American Flag in Contemporary Art | Romanoff, Andrew |
| 96-0333 | art exhibit | |
| 96-0338 | figure drawings | Jensen, Juliana |
| 96-0339 | | Thompson, Jack |
| 97-0569 | Library Exhibits | |
| 96-0661 | Gay/Lesbian History Month Display | |
| 97-0066 | P-FLAG Display | P-FLAG |
| 97-0095 | Gay and Lesbian Exhibit | |
| 97-0132 | Queer Art | |
| 97-0151 | Exhibit | London, Dan |
| 97-0170 | Display | Women's Christian Temperance Union |
| 97-0259 | Gay/Lesbian Exhibit | |
| 97-0495 | Parents, Family and Friends of Lesbians and Gays Display | Stone, Lana |
| 98-0318 | Nude Sculpture | |
| 98-0324 | Quilts | |
| 99-0427 | (Black History Poster) | |
| 99-0450 | (Gay Lesbian Pride Month Display) | |
| 04-0197 | "Black History Month Display" | |
| 04-0570 | Adult Web Site Promotional Material | Various |
| 04-0247 | "Art of War" | Garr, Lisa |
| 05-0157 | Comic Strips | |
| 05-0551 | Axis of Evil | |
| 05-0564 | Gay/Lesbian Display | |
| 05-0577 | Nude sketches | |
| 06-0182 | Gay/Lesbian/Transsexual History (display) | |

266

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0263 | West Side Story | |
| 01-0422 | Prognosis Negative | |
| 01-0427 | Subdivision | DiFranco, Ani |
| 92-0225 | Costume | |
| 94-0312 | High School Performance | |
| 03-0070 | Paradise | O'Malley, Glyn |
| 90-0029 | (Concert Performance) | Public Enemy |
| 90-0075 | Is There Life After High School? | Keyes, Ralph |
| 90-0082 | As Nasty As They Wanna Be | Too Much Joy (Performers) |
| 90-0087 | (Performance) | 2 Live Crew |
| 90-0088 | (Performance) | 2 Live Crew |
| 90-0094 | (All) | Polisar, Barry Louis |
| 90-0103 | (Performance) | Survival Research Laboratories |
| 90-0108 | Cardinal Detoxes, The | RAPP Theatre Company |
| 91-0265 | Hair | |
| 91-0397 | Torture Circus | |
| 91-0518 | Shadow Box, The | Cristofer, Michael |
| 92-0035 | Acts of Passion | |
| 92-0448 | Poet Alice M. Lovelace | |
| 93-0044 | Pig Out at the Library | |
| 94-0586 | Godspell | |
| 96-0332 | Angels in America | |
| 96-0655 | Angels in America | Kushner, Tony |
| 96-0656 | 'Tis Pity She's a Whore | Goldsmith, Oliver |
| 97-0116 | Made for Each Other | Gaard, David |
| 97-0188 | Howl | Ginsberg, Allen |
| 97-0494 | Made For Each Other | Gaard, David |
| 98-0192 | Radio Talk Show | |
| 98-0488 | Edmond | Mamet, David |
| 99-0231 | Edmond | Mamet, David |
| 99-0252 | Don't Drink the Water | Allen, Woody |
| 05-0019 | "Masters of War" | Dylan, Bob |
| 04-0570 | Adult Web Site Promotional Material | Various |
| 05-0118 | Imagine | Lennon, John |
| 05-0133 | | Nelly |
| 05-0265 | Crucible, The | Miller, Arthur |

267

| | | |
|---|---|---|
| 05-0570 | Passion of the Musical, The | |
| 06-0088 | Childe Rowland/English Fairy Tales | Jacobs, Joseph (editor) |
| 06-0329 | "Faust" | Gounod, Charles |

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 02-0110 | Cosmic Entertainment | IRA Radio |
| 02-0122 | Commencement Address | Heaphy, Janis Besler |
| 02-0124 | [Speech] | Barthold, Richard |
| 02-0125 | "Understanding Islam" | Damra, Imam Faz |
| 02-0145 | Speech | Roy, Arundhati |
| 02-0183 | Assembly Speech | Murray, Nancy |
| 02-0184 | Speech | Zinn, Howard |
| 02-0189 | [Speech] | |
| 02-0218 | [protesters against George W. Bush] | |
| 01-0378 | Speech | Li, Joanna |
| 02-0427 | [Middle East activities] | |
| 02-0428 | [Speech] | Ashraui, Hanan |
| 03-0476 | Gulf War II: Don't Try to Kill My Daddy | |
| 03-0477 | Chalk | Students |
| 03-0478 | n/a | n/a |
| 03-0479 | Speech | Hedges, Chris |
| 03-0482 | Bull Durham | Robbins, Tim |
| 03-0484 | n/a | n/a |
| 03-0485 | n/a | n/a |
| 03-0492 | n/a | n/a |
| 96-0317 | AIDS Presentation | Huston, River |
| 97-0114 | History and Use of Tarot Cards, The | |
| 97-0115 | Numerology and Dream Analysis | |
| 97-0131 | [A speech] | Al-Arian, Sami |
| 97-0493 | Lectures on Tarot Cards, Numerology and Dream Analysis | |
| 98-0113 | Program on Arab-Israeli Peace Process | |
| 04-0134 | Speech | Aghajari, Hashem |
| 04-0240 | Latin American Studies Association | |
| 04-0241 | "Speech" | Moore, Michael |
| 04-0242 | "Speech" | Williams, Terry Tempest |
| 04-0243 | "Speech" | Moore, Michael |
| 05-0135 | Lecture | Irving, David |
| 05-0233 | Campus Forum | |
| 05-0235 | Speech | Asido, Yishai |
| 05-0543 | Lecture comparing 9/11 to Nazi war criminals | |

Z69

| OIF Record Number | Challenged Title | Author or Performer |
|---|---|---|
| 00-0099 | (filtering software) | |
| 00-0139 | (pornography on Internet) | |
| 00-0231 | (Filters) | |
| 00-0250 | (Filters) | |
| 00-0253 | (Filters) | |
| 00-0255 | (filters) | |
| 00-0256 | (Filters) | |
| 00-0281 | (Filters) | |
| 00-0283 | (Filters) | |
| 00-0328 | (Cyber Patrol) | |
| 00-0333 | (filters) | |
| 00-0353 | (Filters) | |
| 00-0361 | (Filters) | |
| 00-0371 | (Filters) | |
| 02-0098 | Filters | |
| 02-0107 | Government Documents | |
| 02-0108 | www.snitchonclarkcounty.com | Smith, Gene |
| 02-0109 | New Jersey EPA Documents | |
| 02-0111 | Online Message Board | Rage Against the Machine |
| 02-0117 | Filters | |
| 02-0132 | China Democracy Party | Lu, Zinhue |
| 02-0141 | Web site | Phi Delta Theta |
| 02-0142 | Government Documents | United State Government |
| 02-0144 | Online Hate-Speech | |
| 02-0190 | [Web site] | Pham Hong Son |
| 02-0213 | [Internet] | |
| 02-0220 | [Internet sites against God and Virgin Mary] | |
| 02-0221 | [Internet] | |
| 00-0562 | Filters | |
| 00-0564 | Yahoo! | |
| 01-0109 | Filters | |
| 01-0172 | Yahoo! | |
| 01-0189 | Filters | |
| 01-0198 | Filters | |
| 01-0407 | Web sites that slander individuals | |
| 01-0421 | Filters | |

270

| | | |
|---|---|---|
| 02-0082 | "Story" | Fuschino, Vincent |
| 02-0431 | Yahoo! | |
| 02-0432 | Speech | Li Dawei |
| 02-0433 | Google | |
| 02-0434 | Alta Vista | |
| 03-0071 | Internet The | |
| 03-0186 | Online discussion group | |
| 03-0351 | Internet Porn in Printer Basket | n/a |
| 03-0363 | Internet Porn | |
| 03-0444 | Filters | |
| 04-0014 | Go Ask Alice! | Columbia University |
| 04-0042 | "Internet filtering" | |
| 96-0218 | Internet Policy | |
| 96-0285 | (chal. to pornography on the Internet) | |
| 96-0314 | Anarchist's Cook Book | |
| 97-0488 | Pornography on the Internet | |
| 98-0085 | Adult Stars Magazine http://www.adultsmagzine.com/ | |
| 98-0172 | Internet-pornography | |
| 98-0173 | Internet-pornography | |
| 98-0174 | Internet-pornography | |
| 98-0267 | Internet Access | |
| 98-0301 | Internet Access | |
| 98-0305 | Internet Access | |
| 98-0309 | Internet Access | |
| 99-0167 | (filtering software) | |
| 99-0210 | [filtering] | |
| 99-0254 | internet filtering software | |
| 99-0261 | Internet service provider | |
| 99-0414 | (Filtering) | |
| 99-0415 | (Filtering Software) | |
| 99-0417 | (Filtering Software) | |
| 99-0419 | Kenneth Star Report | |
| 99-0423 | filters | Star, Kenneth |
| 04-0570 | Adult Web Site Promotional Material | |
| 04-0233 | Google | Various |
| 04-0246 | "Various links to Web sites" | |
| 05-0138 | Filters | |

271

| 05-0550 | Depart Defense | |
| 06-0145 | Online Resources | |
| 06-0195 | All Online Search Engines | |
| 06-0268 | Antire Alvin L. Young Agent Orange Documents Collection, The | Various |
| 06-0309 | Online Resources | |
| 06-0320 | Online Resources | |
| 06-0321 | Yale University Press Web Site | |
| 06-0323 | cofcc.org | |
| 06-0328 | Online Resources | Council of Conservative Citizens |

272

| Record Nur | Challenged Title | Author or Performer |
|---|---|---|
| 00-0352 | (Hunting Guide) | Ontario Federation of Anglers and Hunters |
| 03-0104 | Planned Parenthood Publications | Unknown |
| 91-0376 | Selected Bibliography for Gay & Lesbian History Month | |
| 91-0445 | Cliff's Notes | |
| 92-0484 | Taking Care of Your Child | |
| 93-0148 | Gay Materials | |
| 93-0452 | There's no place like home for sex education | Planned Parenthood |
| 94-1668 | Opposing Viewpoints | |
| 96-0143 | Youth Yellow Pages | |
| 96-0435 | Sex Education Report | |
| 97-0296 | All New Age materials | |
| 05-0236 | Veterans for Peace | |
| 05-0537 | AIDS Booklet | |
| 06-0089 | A Brief Illustrated Guide to Understanding Islam | Ibrahim, I.A. (Editor) |

273